# EXHIBIT B

Movant's Purchases and Losses | Class Period: 11/09/2021 - 05/09/2022 | Upstart Holdings

| | | Shares | | Total | | Shares | | Total | Total LIFO | Retained Shares Total Cost (purchase | Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Date | Acquired | Price | Cost | Date | Disposed | Price | Proceeds | Gain (Loss) | price of $77.13) | Loss Approach |
| Emmanuel Sebag | 04/27/2022 | 250 | $74.50 | $18,625.00 | 05/10/2022 | 250 | $37.03 | $9,257.50 | | $19,282.50 | ($10,025.00) |
| | 04/27/2022 | 1,750 | $74.50 | $130,375.00 | 05/10/2022 | 1,750 | $37.03 | $64,802.50 | | $134,977.50 | ($70,175.00) |
| | 04/27/2022 | 2,082 | $74.50 | $155,109.00 | 05/10/2022 | 2,082 | $36.92 | $76,867.44 | | $160,584.66 | ($83,717.22) |
| | 04/27/2022 | 100 | $74.50 | $7,450.00 | 05/10/2022 | 100 | $36.92 | $3,692.00 | | $7,713.00 | ($4,021.00) |
| | 04/27/2022 | 1,918 | $74.50 | $142,891.00 | 05/10/2022 | 1,918 | $36.92 | $70,812.56 | | $147,935.34 | ($77,122.78) |
| | 04/27/2022 | 49 | $74.50 | $3,650.50 | 05/10/2022 | 49 | $36.90 | $1,808.10 | | $3,779.37 | ($1,971.27) |
| | 04/27/2022 | 950 | $74.50 | $70,775.00 | 05/10/2022 | 950 | $36.99 | $35,140.50 | | $73,273.50 | ($38,133.00) |
| | 04/27/2022 | 15 | $74.50 | $1,117.50 | 05/10/2022 | 15 | $36.90 | $553.50 | | $1,156.95 | ($603.45) |
| | 04/27/2022 | 1,068 | $74.50 | $79,566.00 | 05/10/2022 | 1,068 | $36.99 | $39,505.32 | | $82,374.84 | ($42,869.52) |
| | 04/27/2022 | 100 | $74.50 | $7,450.00 | 05/10/2022 | 100 | $36.99 | $3,699.00 | | $7,713.00 | ($4,014.00) |
| | 04/27/2022 | 100 | $74.50 | $7,450.00 | 05/10/2022 | 100 | $36.99 | $3,699.00 | | $7,713.00 | ($4,014.00) |
| | 04/27/2022 | 500 | $74.47 | $37,235.00 | 05/10/2022 | 500 | $36.99 | $18,495.00 | | $38,565.00 | ($20,070.00) |
| | 04/27/2022 | 100 | $74.39 | $7,439.00 | 05/10/2022 | 100 | $36.99 | $3,699.00 | | $7,713.00 | ($4,014.00) |
| | 04/27/2022 | 25 | $74.50 | $1,862.50 | 05/10/2022 | 25 | $36.99 | $924.75 | | $1,928.25 | ($1,003.50) |
| | 04/27/2022 | 50 | $74.48 | $3,724.00 | 05/10/2022 | 50 | $36.99 | $1,849.50 | | $3,856.50 | ($2,007.00) |
| | 04/27/2022 | 100 | $74.50 | $7,450.00 | 05/10/2022 | 100 | $36.99 | $3,699.00 | | $7,713.00 | ($4,014.00) |
| | 04/27/2022 | 300 | $74.40 | $22,320.00 | 05/10/2022 | 300 | $36.99 | $11,097.00 | | $23,139.00 | ($12,042.00) |
| | 04/27/2022 | 50 | $74.50 | $3,725.00 | 05/10/2022 | 50 | $36.99 | $1,849.50 | | $3,856.50 | ($2,007.00) |
| | 04/27/2022 | 10 | $74.50 | $745.00 | 05/10/2022 | 10 | $36.99 | $369.90 | | $771.30 | ($401.40) |
| | 04/27/2022 | 5 | $74.40 | $372.00 | 05/10/2022 | 5 | $36.99 | $184.95 | | $385.65 | ($200.70) |
| | 04/27/2022 | 5 | $74.20 | $371.00 | 05/10/2022 | 5 | $36.99 | $184.95 | | $385.65 | ($200.70) |
| | 04/27/2022 | 100 | $74.20 | $7,420.00 | 05/10/2022 | 100 | $36.99 | $3,699.00 | | $7,713.00 | ($4,014.00) |
| | 04/27/2022 | 100 | $74.20 | $7,420.00 | 05/10/2022 | 100 | $36.99 | $3,699.00 | | $7,713.00 | ($4,014.00) |
| | 04/27/2022 | 15 | $74.20 | $1,113.00 | 05/10/2022 | 15 | $36.99 | $554.85 | | $1,156.95 | ($602.10) |
| | 04/27/2022 | 200 | $74.20 | $14,840.00 | 05/10/2022 | 200 | $36.99 | $7,398.00 | | $15,426.00 | ($8,028.00) |
| | 04/27/2022 | 58 | $74.20 | $4,303.60 | 05/10/2022 | 58 | $36.99 | $2,145.42 | | $4,473.54 | ($2,328.12) |
| | 04/19/2022 | 100 | $82.61 | $8,261.00 | 04/20/2022 | 100 | $80.12 | $8,012.00 | | | |
| | 04/19/2022 | 40 | $82.61 | $3,304.40 | 04/20/2022 | 40 | $80.12 | $3,204.80 | | | |
| | 04/19/2022 | 82 | $82.61 | $6,774.02 | 04/20/2022 | 82 | $80.09 | $6,567.38 | | | |
| | 04/19/2022 | 18 | $82.54 | $1,485.72 | 04/20/2022 | 18 | $80.09 | $1,441.62 | | | |
| | 04/19/2022 | 100 | $82.54 | $8,254.00 | 04/20/2022 | 100 | $80.04 | $8,004.00 | | | |
| | 04/19/2022 | 33 | $82.54 | $2,723.82 | 04/20/2022 | 33 | $80.10 | $2,643.30 | | | |
| | 04/19/2022 | 100 | $82.54 | $8,254.00 | 04/20/2022 | 100 | $80.09 | $8,009.00 | | | |
| | 04/19/2022 | 200 | $82.54 | $16,508.00 | 04/20/2022 | 200 | $80.11 | $16,022.00 | | | |
| | 04/19/2022 | 100 | $82.54 | $8,254.00 | 04/20/2022 | 100 | $80.10 | $8,010.00 | | | |
| | 04/19/2022 | 10 | $82.54 | $825.40 | 04/20/2022 | 10 | $80.09 | $800.90 | | | |
| | 04/19/2022 | 156 | $82.54 | $12,876.24 | 04/20/2022 | 156 | $80.00 | $12,480.00 | | | |
| | 04/19/2022 | 2 | $82.54 | $165.08 | 04/20/2022 | 2 | $80.00 | $160.00 | | | |
| | 04/19/2022 | 300 | $82.54 | $24,762.00 | 04/20/2022 | 300 | $80.10 | $24,030.00 | | | |
| | 04/19/2022 | 50 | $82.54 | $4,127.00 | 04/20/2022 | 50 | $80.11 | $4,005.50 | | | |
| | 04/19/2022 | 50 | $82.54 | $4,127.00 | 04/20/2022 | 50 | $80.02 | $4,001.00 | | | |
| | 04/19/2022 | 4 | $82.54 | $330.16 | 04/20/2022 | 4 | $80.01 | $320.04 | | | |
| | 04/19/2022 | 47 | $82.54 | $3,879.38 | 04/20/2022 | 47 | $80.10 | $3,764.70 | | | |
| | 04/19/2022 | 25 | $82.54 | $2,063.50 | 04/20/2022 | 25 | $80.09 | $2,002.25 | | | |
| | 04/19/2022 | 50 | $82.54 | $4,127.00 | 04/20/2022 | 50 | $80.01 | $4,000.50 | | | |
| | 04/19/2022 | 950 | $82.54 | $78,413.00 | 04/20/2022 | 950 | $80.10 | $76,095.00 | | | |
| | 04/19/2022 | 40 | $82.54 | $3,301.60 | 04/20/2022 | 40 | $80.06 | $3,202.40 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04/19/2022 | 100 | $82.54 | $8,254.00 | 04/20/2022 | 100 | $80.13 | $8,013.00 | | |
| 04/19/2022 | 9 | $82.54 | $742.86 | 04/20/2022 | 9 | $80.05 | $720.45 | | |
| 04/19/2022 | 50 | $82.54 | $4,127.00 | 04/20/2022 | 50 | $80.06 | $4,003.00 | | |
| 04/19/2022 | 51 | $82.54 | $4,209.54 | 04/20/2022 | 51 | $80.00 | $4,080.00 | | |
| 04/19/2022 | 13 | $82.54 | $1,073.02 | 04/20/2022 | 13 | $80.05 | $1,040.65 | | |
| 04/19/2022 | 742 | $82.54 | $61,244.68 | 04/20/2022 | 742 | $80.00 | $59,360.00 | | |
| 04/19/2022 | 100 | $82.54 | $8,254.00 | 04/20/2022 | 100 | $80.00 | $8,000.00 | | |
| 04/19/2022 | 122 | $82.53 | $10,068.66 | 04/20/2022 | 122 | $80.00 | $9,760.00 | | |
| 04/19/2022 | 100 | $82.53 | $8,253.00 | 04/20/2022 | 100 | $80.10 | $8,010.00 | | |
| 04/19/2022 | 2 | $82.53 | $165.06 | 04/20/2022 | 2 | $80.00 | $160.00 | | |
| 04/19/2022 | 176 | $82.53 | $14,525.28 | 04/20/2022 | 176 | $80.00 | $14,080.00 | | |
| 04/19/2022 | 100 | $82.50 | $8,250.00 | 04/20/2022 | 100 | $80.00 | $8,000.00 | | |
| 04/19/2022 | 1,425 | $82.57 | $117,662.25 | 04/20/2022 | 1,425 | $80.00 | $114,000.00 | | |
| 04/19/2022 | 43 | $82.55 | $3,549.65 | 04/20/2022 | 43 | $80.00 | $3,440.00 | | |
| 04/19/2022 | 100 | $82.54 | $8,254.00 | 04/20/2022 | 100 | $80.00 | $8,000.00 | | |
| 04/19/2022 | 100 | $82.52 | $8,252.00 | 04/20/2022 | 100 | $80.00 | $8,000.00 | | |
| 04/19/2022 | 10 | $82.55 | $825.50 | 04/20/2022 | 10 | $80.00 | $800.00 | | |
| 04/19/2022 | 2,000 | $82.49 | $164,980.00 | 04/20/2022 | 2,000 | $80.00 | $160,000.00 | | |
| 04/19/2022 | 100 | $82.54 | $8,254.00 | 04/20/2022 | 100 | $80.00 | $8,000.00 | | |
| 04/19/2022 | 793 | $82.56 | $65,470.08 | 04/20/2022 | 793 | $80.00 | $63,440.00 | | |
| 04/19/2022 | 100 | $82.56 | $8,256.00 | 04/20/2022 | 100 | $80.13 | $8,013.00 | | |
| 04/19/2022 | 950 | $82.56 | $78,432.00 | 04/20/2022 | 950 | $80.10 | $76,095.00 | | |
| 04/19/2022 | 100 | $82.56 | $8,256.00 | 04/20/2022 | 100 | $80.07 | $8,007.00 | | |
| 04/19/2022 | 12 | $82.56 | $990.72 | 04/20/2022 | 12 | $80.09 | $961.08 | | |
| 04/19/2022 | 44 | $82.56 | $3,632.64 | 04/20/2022 | 44 | $80.05 | $3,522.20 | | |
| 04/19/2022 | 1 | $82.56 | $82.56 | 04/20/2022 | 1 | $80.05 | $80.05 | | |
| 04/19/2022 | 100 | $82.50 | $8,250.00 | 04/20/2022 | 100 | $80.04 | $8,004.00 | | |
| 04/19/2022 | 50 | $82.50 | $4,125.00 | 04/20/2022 | 50 | $80.05 | $4,002.50 | | |
| 04/19/2022 | 50 | $82.50 | $4,125.00 | 04/20/2022 | 50 | $80.03 | $4,001.50 | | |
| 03/25/2022 | 97 | $103.66 | $10,055.02 | 05/10/2022 | 97 | $36.99 | $3,588.03 | $7,481.61 | ($3,893.58) |
| 03/25/2022 | 298 | $103.65 | $30,887.70 | 05/10/2022 | 298 | $36.99 | $11,023.02 | $22,984.74 | ($11,961.72) |
| 03/25/2022 | 900 | $103.65 | $93,285.00 | 05/10/2022 | 900 | $36.99 | $33,291.00 | $69,417.00 | ($36,126.00) |
| 03/25/2022 | 205 | $103.65 | $21,248.25 | 05/10/2022 | 205 | $36.99 | $7,582.95 | $15,811.65 | ($8,228.70) |
| 03/25/2022 | 95 | $103.65 | $9,846.75 | 05/10/2022 | 95 | $36.99 | $3,514.05 | $7,327.35 | ($3,813.30) |
| 03/25/2022 | 200 | $103.65 | $20,730.00 | 05/10/2022 | 200 | $36.99 | $7,398.00 | $15,426.00 | ($8,028.00) |
| 03/25/2022 | 6 | $103.41 | $620.46 | 05/10/2022 | 6 | $36.99 | $221.94 | $462.78 | ($240.84) |
| 03/25/2022 | 5 | $103.41 | $517.05 | 05/10/2022 | 5 | $36.99 | $184.95 | $385.65 | ($200.70) |
| 03/25/2022 | 34 | $103.41 | $3,515.94 | 05/10/2022 | 34 | $36.99 | $1,257.66 | $2,622.42 | ($1,364.76) |
| 03/25/2022 | 89 | $103.41 | $9,203.49 | 05/10/2022 | 89 | $36.99 | $3,292.11 | $6,864.57 | ($3,572.46) |
| 03/25/2022 | 119 | $103.41 | $12,305.79 | 05/10/2022 | 119 | $36.99 | $4,401.81 | $9,178.47 | ($4,776.66) |
| 03/25/2022 | 200 | $103.41 | $20,682.00 | 05/10/2022 | 200 | $36.99 | $7,398.00 | $15,426.00 | ($8,028.00) |
| 03/25/2022 | 66 | $103.41 | $6,825.06 | 05/10/2022 | 66 | $36.99 | $2,441.34 | $5,090.58 | ($2,649.24) |
| 03/25/2022 | 23 | $103.41 | $2,378.43 | 05/10/2022 | 23 | $36.91 | $848.93 | $1,773.99 | ($925.06) |
| 03/25/2022 | 60 | $103.41 | $6,204.60 | 05/10/2022 | 60 | $36.91 | $2,214.60 | $4,627.80 | ($2,413.20) |
| 03/25/2022 | 17 | $103.41 | $1,757.97 | 05/10/2022 | 17 | $36.91 | $627.47 | $1,311.21 | ($683.74) |
| 03/25/2022 | 72 | $103.41 | $7,445.52 | 05/10/2022 | 72 | $36.92 | $2,658.24 | $5,553.36 | ($2,895.12) |
| 03/25/2022 | 13 | $103.41 | $1,344.33 | 05/10/2022 | 13 | $36.92 | $479.96 | $1,002.69 | ($522.73) |
| 03/25/2022 | 100 | $103.41 | $10,341.00 | 05/10/2022 | 100 | $37.02 | $3,702.00 | $7,713.00 | ($4,011.00) |
| 03/25/2022 | 200 | $103.41 | $20,682.00 | 05/10/2022 | 200 | $36.91 | $7,382.00 | $15,426.00 | ($8,044.00) |
| 03/25/2022 | 87 | $103.41 | $8,996.67 | 05/10/2022 | 87 | $37.03 | $3,221.61 | $6,710.31 | ($3,488.70) |
| 03/25/2022 | 13 | $103.41 | $1,344.33 | 05/10/2022 | 13 | $37.03 | $481.39 | $1,002.69 | ($521.30) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/2022 | 252 | $103.41 | $26,059.32 | 05/10/2022 | 252 | $36.91 | $9,301.32 | $19,436.76 | ($10,135.44) |
| 03/25/2022 | 100 | $103.41 | $10,341.00 | 05/10/2022 | 100 | $36.91 | $3,691.00 | $7,713.00 | ($4,022.00) |
| 03/25/2022 | 100 | $103.41 | $10,341.00 | 05/10/2022 | 100 | $36.91 | $3,691.00 | $7,713.00 | ($4,022.00) |
| 03/25/2022 | 100 | $103.41 | $10,341.00 | 05/10/2022 | 100 | $36.91 | $3,691.00 | $7,713.00 | ($4,022.00) |
| 03/25/2022 | 3 | $103.41 | $310.23 | 05/10/2022 | 3 | $36.91 | $110.73 | $231.39 | ($120.66) |
| 03/25/2022 | 89 | $103.41 | $9,203.49 | 05/10/2022 | 89 | $36.91 | $3,284.99 | $6,864.57 | ($3,579.58) |
| 03/25/2022 | 100 | $103.41 | $10,341.00 | 05/10/2022 | 100 | $36.91 | $3,691.00 | $7,713.00 | ($4,022.00) |
| 03/25/2022 | 89 | $103.41 | $9,203.49 | 05/10/2022 | 89 | $36.91 | $3,284.99 | $6,864.57 | ($3,579.58) |
| 03/25/2022 | 3 | $103.16 | $309.48 | 05/10/2022 | 3 | $36.91 | $110.73 | $231.39 | ($120.66) |
| 03/25/2022 | 89 | $103.16 | $9,181.24 | 05/10/2022 | 89 | $36.91 | $3,284.99 | $6,864.57 | ($3,579.58) |
| 03/25/2022 | 85 | $103.16 | $8,768.60 | 05/10/2022 | 85 | $36.91 | $3,137.35 | $6,556.05 | ($3,418.70) |
| 03/25/2022 | 3 | $103.16 | $309.48 | 05/10/2022 | 3 | $36.91 | $110.73 | $231.39 | ($120.66) |
| 03/25/2022 | 89 | $103.16 | $9,181.24 | 05/10/2022 | 89 | $36.91 | $3,284.99 | $6,864.57 | ($3,579.58) |
| 03/25/2022 | 60 | $103.16 | $6,189.60 | 05/10/2022 | 60 | $36.91 | $2,214.60 | $4,627.80 | ($2,413.20) |
| 03/25/2022 | 838 | $103.16 | $86,448.08 | 05/10/2022 | 838 | $36.91 | $30,930.58 | $64,634.94 | ($33,704.36) |
| 03/25/2022 | 100 | $103.16 | $10,316.00 | 05/10/2022 | 100 | $37.03 | $3,703.00 | $7,713.00 | ($4,010.00) |
| 03/25/2022 | 1 | $103.16 | $103.16 | 05/10/2022 | 1 | $36.90 | $36.90 | $77.13 | ($40.23) |
| 03/25/2022 | 50 | $102.61 | $5,130.50 | 05/10/2022 | 50 | $34.46 | $1,723.00 | $3,856.50 | ($2,133.50) |
| 03/25/2022 | 50 | $102.61 | $5,130.50 | 05/10/2022 | 50 | $34.42 | $1,721.00 | $3,856.50 | ($2,135.50) |
| 03/25/2022 | 89 | $102.61 | $9,132.29 | 05/10/2022 | 89 | $34.42 | $3,063.38 | $6,864.57 | ($3,801.19) |
| 03/25/2022 | 308 | $102.61 | $31,603.88 | 05/10/2022 | 308 | $34.42 | $10,601.36 | $23,756.04 | ($13,154.68) |
| 03/25/2022 | 76 | $102.61 | $7,798.36 | 05/10/2022 | 76 | $34.42 | $2,615.92 | $5,861.88 | ($3,245.96) |
| 03/25/2022 | 85 | $102.61 | $8,721.85 | 05/10/2022 | 85 | $34.42 | $2,925.70 | $6,556.05 | ($3,630.35) |
| 03/25/2022 | 100 | $102.61 | $10,261.00 | 05/10/2022 | 100 | $34.42 | $3,442.00 | $7,713.00 | ($4,271.00) |
| 03/25/2022 | 221 | $102.61 | $22,676.81 | 05/10/2022 | 221 | $34.42 | $7,606.82 | $17,045.73 | ($9,438.91) |
| 03/25/2022 | 4 | $102.61 | $410.44 | 05/10/2022 | 4 | $34.42 | $137.68 | $308.52 | ($170.84) |
| 03/25/2022 | 1 | $102.61 | $102.61 | 05/10/2022 | 1 | $34.42 | $34.42 | $77.13 | ($42.71) |
| 03/25/2022 | 531 | $102.61 | $54,485.91 | 05/10/2022 | 531 | $34.42 | $18,277.02 | $40,956.03 | ($22,679.01) |
| 03/25/2022 | 70 | $102.61 | $7,182.70 | 05/10/2022 | 70 | $34.42 | $2,409.40 | $5,399.10 | ($2,989.70) |
| 03/25/2022 | 5 | $102.61 | $513.05 | 05/10/2022 | 5 | $34.42 | $172.10 | $385.65 | ($213.55) |
| 03/25/2022 | 232 | $102.61 | $23,805.52 | 05/10/2022 | 232 | $34.42 | $7,985.44 | $17,894.16 | ($9,908.72) |
| 03/25/2022 | 89 | $102.61 | $9,132.29 | 05/10/2022 | 89 | $34.42 | $3,063.38 | $6,864.57 | ($3,801.19) |
| 03/25/2022 | 5 | $102.61 | $513.05 | 05/10/2022 | 5 | $34.42 | $172.10 | $385.65 | ($213.55) |
| 03/25/2022 | 44 | $102.61 | $4,514.84 | 05/10/2022 | 44 | $34.42 | $1,514.48 | $3,393.72 | ($1,879.24) |
| 03/25/2022 | 6 | $102.61 | $615.66 | 05/10/2022 | 6 | $34.42 | $206.52 | $462.78 | ($256.26) |
| 03/25/2022 | 84 | $102.61 | $8,619.24 | 05/10/2022 | 84 | $34.42 | $2,891.28 | $6,478.92 | ($3,587.64) |
| 03/25/2022 | 100 | $102.61 | $10,261.00 | 05/10/2022 | 100 | $34.45 | $3,445.00 | $7,713.00 | ($4,268.00) |
| 03/25/2022 | 100 | $102.61 | $10,261.00 | 05/10/2022 | 100 | $34.45 | $3,445.00 | $7,713.00 | ($4,268.00) |
| 03/25/2022 | 279 | $102.61 | $28,628.19 | 05/10/2022 | 279 | $34.45 | $9,611.55 | $21,519.27 | ($11,907.72) |
| 03/25/2022 | 6 | $102.61 | $615.66 | 05/10/2022 | 6 | $34.45 | $206.70 | $462.78 | ($256.08) |
| 03/25/2022 | 15 | $102.61 | $1,539.15 | 05/10/2022 | 15 | $34.45 | $516.75 | $1,156.95 | ($640.20) |
| 03/25/2022 | 50 | $102.61 | $5,130.50 | 05/10/2022 | 50 | $34.42 | $1,721.00 | $3,856.50 | ($2,135.50) |
| 03/25/2022 | 24 | $102.61 | $2,462.64 | 05/10/2022 | 24 | $34.46 | $827.04 | $1,851.12 | ($1,024.08) |
| 03/25/2022 | 30 | $102.61 | $3,078.30 | 05/10/2022 | 30 | $34.46 | $1,033.80 | $2,313.90 | ($1,280.10) |
| 03/25/2022 | 12 | $102.61 | $1,231.32 | 05/10/2022 | 12 | $34.46 | $413.52 | $925.56 | ($512.04) |
| 03/25/2022 | 34 | $102.61 | $3,488.74 | 05/10/2022 | 34 | $34.46 | $1,171.64 | $2,622.42 | ($1,450.78) |
| 03/25/2022 | 1,363 | $102.61 | $139,857.43 | 05/10/2022 | 1,363 | $34.42 | $46,914.46 | $105,128.19 | ($58,213.73) |
| 03/25/2022 | 63 | $102.61 | $6,464.43 | 05/10/2022 | 63 | $34.42 | $2,168.46 | $4,859.19 | ($2,690.73) |
| 03/25/2022 | 25 | $102.61 | $2,565.25 | 05/10/2022 | 25 | $34.42 | $860.50 | $1,928.25 | ($1,067.75) |
| 03/25/2022 | 315 | $102.61 | $32,322.15 | 05/10/2022 | 315 | $34.42 | $10,842.30 | $24,295.95 | ($13,453.65) |
| 03/25/2022 | 21 | $102.61 | $2,154.81 | 05/10/2022 | 21 | $34.42 | $722.82 | $1,619.73 | ($896.91) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/2022 | 100 | $102.61 | $10,261.00 | 05/10/2022 | 100 | $34.42 | $3,442.00 | $7,713.00 | ($4,271.00) |
| 03/25/2022 | 113 | $102.61 | $11,594.93 | 05/10/2022 | 113 | $34.42 | $3,889.46 | $8,715.69 | ($4,826.23) |
| 03/25/2022 | 87 | $102.61 | $8,927.07 | 05/10/2022 | 87 | $34.48 | $2,999.76 | $6,710.31 | ($3,710.55) |
| 03/25/2022 | 13 | $102.61 | $1,333.93 | 05/10/2022 | 13 | $34.48 | $448.24 | $1,002.69 | ($554.45) |
| 03/25/2022 | 103 | $102.61 | $10,568.83 | 05/10/2022 | 103 | $34.45 | $3,548.35 | $7,944.39 | ($4,396.04) |
| 03/25/2022 | 97 | $102.61 | $9,953.17 | 05/10/2022 | 97 | $34.45 | $3,341.65 | $7,481.61 | ($4,139.96) |
| 03/14/2022 | 50 | $90.51 | $4,525.50 | 03/16/2022 | 50 | $106.02 | $5,301.00 | | |
| 03/14/2022 | 15 | $90.51 | $1,357.65 | 03/16/2022 | 15 | $105.96 | $1,589.40 | | |
| 03/14/2022 | 100 | $90.51 | $9,051.00 | 03/16/2022 | 100 | $106.01 | $10,601.00 | | |
| 03/14/2022 | 26 | $90.51 | $2,353.26 | 03/16/2022 | 26 | $105.95 | $2,754.70 | | |
| 03/14/2022 | 10 | $90.51 | $905.10 | 03/16/2022 | 10 | $105.95 | $1,059.50 | | |
| 03/14/2022 | 50 | $90.51 | $4,525.50 | 03/16/2022 | 50 | $105.95 | $5,297.50 | | |
| 03/14/2022 | 187 | $90.51 | $16,925.37 | 03/16/2022 | 187 | $105.95 | $19,812.65 | | |
| 03/14/2022 | 1,011 | $90.51 | $91,505.61 | 03/16/2022 | 1,011 | $105.95 | $107,115.45 | | |
| 03/14/2022 | 100 | $90.51 | $9,051.00 | 03/16/2022 | 100 | $106.02 | $10,602.00 | | |
| 03/14/2022 | 100 | $90.51 | $9,051.00 | 03/16/2022 | 100 | $106.04 | $10,604.00 | | |
| 03/14/2022 | 71 | $90.51 | $6,426.21 | 03/16/2022 | 71 | $105.95 | $7,522.45 | | |
| 03/14/2022 | 50 | $90.51 | $4,525.50 | 03/16/2022 | 50 | $106.02 | $5,301.00 | | |
| 03/14/2022 | 50 | $90.51 | $4,525.50 | 03/16/2022 | 50 | $105.95 | $5,297.50 | | |
| 03/14/2022 | 187 | $90.51 | $16,925.37 | 03/16/2022 | 187 | $105.95 | $19,812.65 | | |
| 03/14/2022 | 4,621 | $90.51 | $418,246.71 | 03/16/2022 | 4,621 | $105.95 | $489,594.95 | | |
| 03/14/2022 | 1 | $90.51 | $90.51 | 03/16/2022 | 1 | $106.04 | $106.04 | | |
| 03/14/2022 | 1,104 | $90.51 | $99,923.04 | 03/16/2022 | 1,104 | $105.95 | $116,968.80 | | |
| 03/14/2022 | 293 | $90.51 | $26,519.43 | 03/16/2022 | 293 | $105.95 | $31,043.35 | | |
| 03/14/2022 | 1,302 | $90.51 | $117,844.02 | 03/16/2022 | 1,302 | $105.95 | $137,946.90 | | |
| 03/14/2022 | 100 | $90.51 | $9,051.00 | 03/16/2022 | 100 | $105.95 | $10,595.00 | | |
| 03/14/2022 | 100 | $90.51 | $9,051.00 | 03/16/2022 | 100 | $105.95 | $10,595.00 | | |
| 03/14/2022 | 172 | $90.51 | $15,567.72 | 03/16/2022 | 172 | $105.95 | $18,223.40 | | |
| 03/14/2022 | 200 | $90.51 | $18,102.00 | 03/16/2022 | 200 | $105.95 | $21,190.00 | | |
| 03/14/2022 | 100 | $90.51 | $9,051.00 | 03/16/2022 | 100 | $105.95 | $10,595.00 | | |
| 03/08/2022 | 13 | $109.47 | $1,423.11 | 03/08/2022 | 13 | $112.79 | $1,466.27 | | |
| 03/08/2022 | 37 | $109.56 | $4,053.72 | 03/08/2022 | 37 | $112.79 | $4,173.23 | | |
| 03/08/2022 | 63 | $109.56 | $6,902.28 | 03/08/2022 | 63 | $112.79 | $7,105.77 | | |
| 03/08/2022 | 37 | $109.40 | $4,047.80 | 03/08/2022 | 37 | $112.79 | $4,173.23 | | |
| 03/08/2022 | 13 | $109.40 | $1,422.20 | 03/08/2022 | 13 | $112.82 | $1,466.66 | | |
| 03/08/2022 | 37 | $109.24 | $4,041.88 | 03/08/2022 | 37 | $112.82 | $4,174.34 | | |
| 03/08/2022 | 63 | $109.24 | $6,882.12 | 03/08/2022 | 63 | $112.79 | $7,105.77 | | |
| 03/08/2022 | 12 | $108.86 | $1,306.32 | 03/08/2022 | 12 | $112.79 | $1,353.48 | | |
| 03/08/2022 | 50 | $108.86 | $5,443.00 | 03/08/2022 | 50 | $112.79 | $5,639.50 | | |
| 03/08/2022 | 38 | $108.86 | $4,136.68 | 03/08/2022 | 38 | $112.79 | $4,286.02 | | |
| 03/08/2022 | 12 | $109.58 | $1,314.96 | 03/08/2022 | 12 | $112.79 | $1,353.48 | | |
| 03/08/2022 | 63 | $109.58 | $6,903.54 | 03/08/2022 | 63 | $112.79 | $7,105.77 | | |
| 03/08/2022 | 31 | $109.58 | $3,396.98 | 03/08/2022 | 31 | $112.79 | $3,496.49 | | |
| 03/08/2022 | 4 | $109.49 | $437.96 | 03/08/2022 | 4 | $112.79 | $451.16 | | |
| 03/08/2022 | 15 | $109.39 | $1,640.85 | 03/08/2022 | 15 | $112.79 | $1,691.85 | | |
| 03/08/2022 | 5 | $109.39 | $546.95 | 03/08/2022 | 5 | $112.82 | $564.10 | | |
| 03/08/2022 | 95 | $109.40 | $10,393.00 | 03/08/2022 | 95 | $112.82 | $10,717.90 | | |
| 03/08/2022 | 100 | $109.40 | $10,940.00 | 03/08/2022 | 100 | $112.79 | $11,279.00 | | |
| 03/08/2022 | 5 | $109.40 | $547.00 | 03/08/2022 | 5 | $112.84 | $564.20 | | |
| 03/08/2022 | 95 | $109.00 | $10,355.00 | 03/08/2022 | 95 | $112.84 | $10,719.80 | | |
| 03/08/2022 | 5 | $109.00 | $545.00 | 03/08/2022 | 5 | $112.85 | $564.25 | | |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 03/08/2022 | 45 | $109.00 | $4,905.00 | 03/08/2022 | 45 | $112.85 | $5,078.25 |
| 03/08/2022 | 55 | $109.00 | $5,995.00 | 03/08/2022 | 55 | $112.79 | $6,203.45 |
| 03/08/2022 | 25 | $108.99 | $2,724.75 | 03/08/2022 | 25 | $112.79 | $2,819.75 |
| 03/08/2022 | 50 | $108.99 | $5,449.50 | 03/08/2022 | 50 | $112.79 | $5,639.50 |
| 03/08/2022 | 25 | $108.99 | $2,724.75 | 03/08/2022 | 25 | $112.79 | $2,819.75 |
| 03/08/2022 | 50 | $108.82 | $5,441.00 | 03/08/2022 | 50 | $112.79 | $5,639.50 |
| 03/08/2022 | 50 | $108.82 | $5,441.00 | 03/08/2022 | 50 | $112.79 | $5,639.50 |
| 03/08/2022 | 8 | $109.58 | $876.64 | 03/08/2022 | 8 | $112.79 | $902.32 |
| 03/08/2022 | 67 | $109.57 | $7,341.19 | 03/08/2022 | 67 | $112.79 | $7,556.93 |
| 03/08/2022 | 33 | $109.57 | $3,615.81 | 03/08/2022 | 33 | $112.79 | $3,722.07 |
| 03/08/2022 | 42 | $109.52 | $4,599.84 | 03/08/2022 | 42 | $112.79 | $4,737.18 |
| 03/08/2022 | 58 | $109.52 | $6,352.16 | 03/08/2022 | 58 | $112.79 | $6,541.82 |
| 03/08/2022 | 21 | $109.33 | $2,295.93 | 03/08/2022 | 21 | $112.79 | $2,368.59 |
| 03/08/2022 | 25 | $109.25 | $2,731.25 | 03/08/2022 | 25 | $112.79 | $2,819.75 |
| 03/08/2022 | 96 | $109.33 | $10,495.68 | 03/08/2022 | 96 | $112.79 | $10,827.84 |
| 03/08/2022 | 63 | $109.33 | $6,887.79 | 03/08/2022 | 63 | $112.79 | $7,105.77 |
| 03/08/2022 | 100 | $109.33 | $10,933.00 | 03/08/2022 | 100 | $112.79 | $11,279.00 |
| 03/08/2022 | 100 | $109.33 | $10,933.00 | 03/08/2022 | 100 | $112.79 | $11,279.00 |
| 03/08/2022 | 75 | $109.33 | $8,199.75 | 03/08/2022 | 75 | $112.79 | $8,459.25 |
| 03/08/2022 | 100 | $109.33 | $10,933.00 | 03/08/2022 | 100 | $112.79 | $11,279.00 |
| 03/08/2022 | 75 | $109.33 | $8,199.75 | 03/08/2022 | 75 | $112.79 | $8,459.25 |
| 03/08/2022 | 100 | $109.33 | $10,933.00 | 03/08/2022 | 100 | $112.79 | $11,279.00 |
| 03/08/2022 | 100 | $109.33 | $10,933.00 | 03/08/2022 | 100 | $112.79 | $11,279.00 |
| 03/08/2022 | 100 | $109.33 | $10,933.00 | 03/08/2022 | 100 | $112.79 | $11,279.00 |
| 03/08/2022 | 75 | $109.33 | $8,199.75 | 03/08/2022 | 75 | $112.79 | $8,459.25 |
| 03/08/2022 | 100 | $109.33 | $10,933.00 | 03/08/2022 | 100 | $112.79 | $11,279.00 |
| 03/08/2022 | 75 | $109.33 | $8,199.75 | 03/08/2022 | 75 | $112.79 | $8,459.25 |
| 03/08/2022 | 75 | $109.33 | $8,199.75 | 03/08/2022 | 75 | $112.79 | $8,459.25 |
| 03/08/2022 | 100 | $109.33 | $10,933.00 | 03/08/2022 | 100 | $112.79 | $11,279.00 |
| 03/08/2022 | 100 | $109.33 | $10,933.00 | 03/08/2022 | 100 | $112.79 | $11,279.00 |
| 03/08/2022 | 75 | $109.33 | $8,199.75 | 03/08/2022 | 75 | $112.79 | $8,459.25 |
| 03/08/2022 | 100 | $109.33 | $10,933.00 | 03/08/2022 | 100 | $112.79 | $11,279.00 |
| 03/08/2022 | 75 | $109.33 | $8,199.75 | 03/08/2022 | 75 | $112.79 | $8,459.25 |
| 03/08/2022 | 63 | $109.33 | $6,887.79 | 03/08/2022 | 63 | $112.79 | $7,105.77 |
| 03/08/2022 | 1 | $109.33 | $109.33 | 03/08/2022 | 1 | $112.79 | $112.79 |
| 03/08/2022 | 17 | $109.33 | $1,858.61 | 03/08/2022 | 17 | $112.79 | $1,917.43 |
| 03/08/2022 | 50 | $109.33 | $5,466.50 | 03/08/2022 | 50 | $112.69 | $5,634.50 |
| 03/08/2022 | 50 | $109.33 | $5,466.50 | 03/08/2022 | 50 | $112.64 | $5,632.00 |
| 03/08/2022 | 50 | $109.33 | $5,466.50 | 03/08/2022 | 50 | $112.61 | $5,630.50 |
| 03/08/2022 | 85 | $109.33 | $9,293.05 | 03/08/2022 | 85 | $112.66 | $9,576.10 |
| 03/08/2022 | 15 | $108.85 | $1,632.75 | 03/08/2022 | 15 | $112.66 | $1,689.90 |
| 03/08/2022 | 35 | $108.85 | $3,809.75 | 03/08/2022 | 35 | $112.68 | $3,943.80 |
| 03/08/2022 | 65 | $109.54 | $7,120.10 | 03/08/2022 | 65 | $112.68 | $7,324.20 |
| 03/08/2022 | 35 | $109.54 | $3,833.90 | 03/08/2022 | 35 | $112.62 | $3,941.70 |
| 03/08/2022 | 65 | $109.57 | $7,122.05 | 03/08/2022 | 65 | $112.62 | $7,320.30 |
| 03/08/2022 | 35 | $109.57 | $3,834.95 | 03/08/2022 | 35 | $112.60 | $3,941.00 |
| 03/08/2022 | 119 | $109.52 | $13,032.88 | 03/08/2022 | 119 | $112.60 | $13,399.40 |
| 03/08/2022 | 100 | $109.52 | $10,952.00 | 03/08/2022 | 100 | $112.62 | $11,262.00 |
| 03/08/2022 | 96 | $109.52 | $10,513.92 | 03/08/2022 | 96 | $112.65 | $10,814.40 |
| 03/08/2022 | 100 | $109.52 | $10,952.00 | 03/08/2022 | 100 | $112.62 | $11,262.00 |
| 03/08/2022 | 100 | $109.52 | $10,952.00 | 03/08/2022 | 100 | $112.64 | $11,264.00 |

Movant's Purchases and Losses

Upstart Holdings

| 03/08/2022 | 200 | $109.52 | $21,904.00 | 03/08/2022 | 200 | $112.62 | $22,524.00 |
|---|---|---|---|---|---|---|---|
| 03/08/2022 | 100 | $109.52 | $10,952.00 | 03/08/2022 | 100 | $112.53 | $11,253.00 |
| 03/08/2022 | 100 | $109.52 | $10,952.00 | 03/08/2022 | 100 | $112.62 | $11,262.00 |
| 03/08/2022 | 300 | $109.52 | $32,856.00 | 03/08/2022 | 300 | $112.59 | $33,777.00 |
| 03/08/2022 | 50 | $109.52 | $5,476.00 | 03/08/2022 | 50 | $112.71 | $5,635.50 |
| 03/08/2022 | 100 | $109.52 | $10,952.00 | 03/08/2022 | 100 | $112.65 | $11,265.00 |
| 03/08/2022 | 7 | $109.52 | $766.64 | 03/08/2022 | 7 | $112.59 | $788.13 |
| 03/08/2022 | 100 | $109.52 | $10,952.00 | 03/08/2022 | 100 | $112.67 | $11,267.00 |
| 03/08/2022 | 50 | $109.52 | $5,476.00 | 03/08/2022 | 50 | $112.67 | $5,633.50 |
| 03/08/2022 | 100 | $109.52 | $10,952.00 | 03/08/2022 | 100 | $112.60 | $11,260.00 |
| 03/08/2022 | 4 | $109.52 | $438.08 | 03/08/2022 | 4 | $112.67 | $450.68 |
| 03/08/2022 | 58 | $109.52 | $6,352.16 | 03/08/2022 | 58 | $112.60 | $6,530.80 |
| 03/08/2022 | 100 | $109.52 | $10,952.00 | 03/08/2022 | 100 | $112.51 | $11,251.00 |
| 03/08/2022 | 63 | $109.52 | $6,899.76 | 03/08/2022 | 63 | $112.51 | $7,088.13 |
| 03/08/2022 | 75 | $109.52 | $8,214.00 | 03/08/2022 | 75 | $112.51 | $8,438.25 |
| 03/08/2022 | 75 | $109.52 | $8,214.00 | 03/08/2022 | 75 | $112.51 | $8,438.25 |
| 03/08/2022 | 3 | $109.52 | $328.56 | 03/08/2022 | 3 | $112.51 | $337.53 |
| 03/08/2022 | 100 | $109.41 | $10,941.00 | 03/08/2022 | 100 | $112.51 | $11,251.00 |
| 03/08/2022 | 10 | $109.40 | $1,094.00 | 03/08/2022 | 10 | $112.51 | $1,125.10 |
| 03/08/2022 | 87 | $109.40 | $9,517.80 | 03/08/2022 | 87 | $112.51 | $9,788.37 |
| 03/08/2022 | 13 | $109.40 | $1,422.20 | 03/08/2022 | 13 | $112.51 | $1,462.63 |
| 03/08/2022 | 50 | $109.39 | $5,469.50 | 03/08/2022 | 50 | $112.51 | $5,625.50 |
| 03/08/2022 | 63 | $109.39 | $6,891.57 | 03/08/2022 | 63 | $112.51 | $7,088.13 |
| 03/08/2022 | 75 | $109.39 | $8,204.25 | 03/08/2022 | 75 | $112.51 | $8,438.25 |
| 03/08/2022 | 12 | $109.39 | $1,312.68 | 03/08/2022 | 12 | $112.51 | $1,350.12 |
| 03/08/2022 | 88 | $109.35 | $9,622.80 | 03/08/2022 | 88 | $112.51 | $9,900.88 |
| 03/08/2022 | 1 | $109.35 | $109.35 | 03/08/2022 | 1 | $112.51 | $112.51 |
| 03/08/2022 | 11 | $109.35 | $1,202.85 | 03/08/2022 | 11 | $112.51 | $1,237.61 |
| 03/08/2022 | 13 | $109.31 | $1,421.03 | 03/08/2022 | 13 | $112.51 | $1,462.63 |
| 03/08/2022 | 75 | $109.28 | $8,196.00 | 03/08/2022 | 75 | $112.51 | $8,438.25 |
| 03/08/2022 | 2 | $109.28 | $218.56 | 03/08/2022 | 2 | $111.99 | $223.98 |
| 03/08/2022 | 72 | $109.40 | $7,876.80 | 03/08/2022 | 72 | $111.99 | $8,063.28 |
| 03/08/2022 | 28 | $109.40 | $3,063.20 | 03/08/2022 | 28 | $111.99 | $3,135.72 |
| 03/08/2022 | 100 | $109.38 | $10,938.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 |
| 03/08/2022 | 100 | $109.01 | $10,901.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 |
| 03/08/2022 | 50 | $109.25 | $5,462.50 | 03/08/2022 | 50 | $111.99 | $5,599.50 |
| 03/08/2022 | 100 | $109.00 | $10,900.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 |
| 03/08/2022 | 50 | $108.99 | $5,449.50 | 03/08/2022 | 50 | $111.99 | $5,599.50 |
| 03/08/2022 | 50 | $108.99 | $5,449.50 | 03/08/2022 | 50 | $111.99 | $5,599.50 |
| 03/08/2022 | 25 | $108.79 | $2,719.75 | 03/08/2022 | 25 | $111.99 | $2,799.75 |
| 03/08/2022 | 100 | $108.84 | $10,884.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 |
| 03/08/2022 | 200 | $109.58 | $21,916.00 | 03/08/2022 | 200 | $111.99 | $22,398.00 |
| 03/08/2022 | 100 | $109.56 | $10,956.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 |
| 03/08/2022 | 100 | $109.38 | $10,938.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 |
| 03/08/2022 | 100 | $109.35 | $10,935.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 |
| 03/08/2022 | 100 | $108.99 | $10,899.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 |
| 03/08/2022 | 50 | $109.35 | $5,467.50 | 03/08/2022 | 50 | $111.99 | $5,599.50 |
| 03/08/2022 | 100 | $109.38 | $10,938.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 |
| 03/08/2022 | 100 | $108.79 | $10,879.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 |
| 03/08/2022 | 100 | $109.34 | $10,934.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 |
| 03/08/2022 | 900 | $109.32 | $98,388.00 | 03/08/2022 | 900 | $111.99 | $100,791.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/08/2022 | 100 | $109.40 | $10,940.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 | | |
| 03/08/2022 | 100 | $109.40 | $10,940.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 | | |
| 03/08/2022 | 100 | $109.38 | $10,938.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 | | |
| 03/08/2022 | 139 | $109.58 | $15,231.62 | 03/08/2022 | 139 | $111.99 | $15,566.61 | | |
| 03/08/2022 | 100 | $109.41 | $10,941.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 | | |
| 03/08/2022 | 58 | $109.00 | $6,322.00 | 03/08/2022 | 58 | $111.99 | $6,495.42 | | |
| 03/08/2022 | 42 | $109.00 | $4,578.00 | 03/08/2022 | 42 | $111.99 | $4,703.58 | | |
| 03/08/2022 | 50 | $108.93 | $5,446.50 | 03/08/2022 | 50 | $111.99 | $5,599.50 | | |
| 03/08/2022 | 100 | $108.84 | $10,884.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 | | |
| 03/08/2022 | 9 | $109.58 | $986.22 | 03/08/2022 | 9 | $111.99 | $1,007.91 | | |
| 03/08/2022 | 100 | $109.57 | $10,957.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 | | |
| 03/08/2022 | 30 | $109.40 | $3,282.00 | 03/08/2022 | 30 | $111.99 | $3,359.70 | | |
| 03/08/2022 | 100 | $109.40 | $10,940.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 | | |
| 03/08/2022 | 100 | $109.38 | $10,938.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 | | |
| 03/08/2022 | 50 | $109.38 | $5,469.00 | 03/08/2022 | 50 | $111.99 | $5,599.50 | | |
| 03/08/2022 | 100 | $109.00 | $10,900.00 | 03/08/2022 | 100 | $111.99 | $11,199.00 | | |
| 03/04/2022 | 100 | $128.75 | $12,875.00 | 03/17/2022 | 100 | $110.04 | $11,004.00 | | |
| 03/04/2022 | 3 | $128.75 | $386.25 | 03/17/2022 | 3 | $110.09 | $330.27 | | |
| 03/04/2022 | 47 | $128.75 | $6,051.25 | 03/17/2022 | 47 | $110.09 | $5,174.23 | | |
| 03/04/2022 | 3 | $128.75 | $386.25 | 03/17/2022 | 3 | $110.04 | $330.12 | | |
| 03/04/2022 | 100 | $128.75 | $12,875.00 | 03/17/2022 | 100 | $110.04 | $11,004.00 | | |
| 03/04/2022 | 1,236 | $128.75 | $159,135.00 | 03/17/2022 | 1,236 | $110.04 | $136,009.44 | | |
| 03/04/2022 | 2,000 | $128.75 | $257,500.00 | 03/17/2022 | 2,000 | $110.11 | $220,220.00 | | |
| 03/04/2022 | 100 | $128.75 | $12,875.00 | 03/17/2022 | 100 | $110.06 | $11,006.00 | | |
| 03/04/2022 | 4 | $128.75 | $515.00 | 03/17/2022 | 4 | $110.04 | $440.16 | | |
| 03/04/2022 | 25 | $128.75 | $3,218.75 | 03/17/2022 | 25 | $110.09 | $2,752.25 | | |
| 03/04/2022 | 50 | $128.75 | $6,437.50 | 03/17/2022 | 50 | $110.05 | $5,502.50 | | |
| 03/04/2022 | 100 | $128.75 | $12,875.00 | 03/17/2022 | 100 | $110.06 | $11,006.00 | | |
| 03/04/2022 | 15 | $128.75 | $1,931.25 | 03/17/2022 | 15 | $110.04 | $1,650.60 | | |
| 03/04/2022 | 20 | $128.75 | $2,575.00 | 03/17/2022 | 20 | $110.04 | $2,200.80 | | |
| 03/04/2022 | 7 | $128.75 | $901.25 | 03/17/2022 | 7 | $110.04 | $770.28 | | |
| 03/04/2022 | 58 | $128.75 | $7,467.50 | 03/17/2022 | 58 | $110.04 | $6,382.32 | | |
| 03/04/2022 | 60 | $128.75 | $7,725.00 | 03/17/2022 | 60 | $110.04 | $6,602.40 | | |
| 03/04/2022 | 100 | $128.75 | $12,875.00 | 03/17/2022 | 100 | $110.04 | $11,004.00 | | |
| 03/04/2022 | 282 | $128.75 | $36,307.50 | 03/17/2022 | 282 | $110.04 | $31,031.28 | | |
| 03/04/2022 | 36 | $128.75 | $4,635.00 | 03/17/2022 | 36 | $110.04 | $3,961.44 | | |
| 03/04/2022 | 8 | $128.75 | $1,030.00 | 03/17/2022 | 8 | $110.04 | $880.32 | | |
| 03/04/2022 | 38 | $128.75 | $4,892.50 | 03/17/2022 | 38 | $110.04 | $4,181.52 | | |
| 03/04/2022 | 99 | $128.75 | $12,746.25 | 03/17/2022 | 99 | $110.04 | $10,893.96 | | |
| 03/04/2022 | 91 | $128.75 | $11,716.25 | 03/17/2022 | 91 | $110.04 | $10,013.64 | | |
| 03/04/2022 | 218 | $128.75 | $28,067.50 | 03/17/2022 | 218 | $110.04 | $23,988.72 | | |
| 03/04/2022 | 43 | $128.75 | $5,536.25 | 03/17/2022 | 43 | $110.06 | $4,732.58 | | |
| 03/04/2022 | 48 | $128.75 | $6,180.00 | 03/17/2022 | 48 | $110.06 | $5,282.88 | | |
| 03/04/2022 | 9 | $128.75 | $1,158.75 | 03/17/2022 | 9 | $110.06 | $990.54 | | |
| 03/04/2022 | 100 | $128.75 | $12,875.00 | 03/17/2022 | 100 | $110.12 | $11,012.00 | | |
| 03/04/2022 | 33 | $128.75 | $4,248.75 | 05/10/2022 | 33 | $34.45 | $1,136.85 | $2,545.29 | ($1,408.44) |
| 03/04/2022 | 67 | $128.75 | $8,626.25 | 05/10/2022 | 67 | $34.45 | $2,308.15 | $5,167.71 | ($2,859.56) |
| 03/04/2022 | 133 | $128.75 | $17,123.75 | 05/10/2022 | 133 | $34.41 | $4,576.53 | $10,258.29 | ($5,681.76) |
| 03/04/2022 | 67 | $128.75 | $8,626.25 | 05/10/2022 | 67 | $34.41 | $2,305.47 | $5,167.71 | ($2,862.24) |
| 03/04/2022 | 17 | $128.75 | $2,188.75 | 05/10/2022 | 17 | $34.44 | $585.48 | $1,311.21 | ($725.73) |
| 03/04/2022 | 39 | $128.75 | $5,021.25 | 05/10/2022 | 39 | $34.45 | $1,343.55 | $3,008.07 | ($1,664.52) |

Movant's Purchases and Losses

Upstart Holdings

| Date | Shares | Price | Amount | Date | Shares | Price | Amount | | Loss |
|---|---|---|---|---|---|---|---|---|---|
| 03/04/2022 | 61 | $128.75 | $7,853.75 | 05/10/2022 | 61 | $34.45 | $2,101.45 | $4,704.93 | ($2,603.48) |
| 03/04/2022 | 39 | $128.75 | $5,021.25 | 05/10/2022 | 39 | $34.43 | $1,342.77 | $3,008.07 | ($1,665.30) |
| 03/04/2022 | 61 | $128.75 | $7,853.75 | 05/10/2022 | 61 | $34.43 | $2,100.23 | $4,704.93 | ($2,604.70) |
| 03/04/2022 | 39 | $128.75 | $5,021.25 | 05/10/2022 | 39 | $34.45 | $1,343.55 | $3,008.07 | ($1,664.52) |
| 03/04/2022 | 100 | $128.79 | $12,879.00 | 05/10/2022 | 100 | $34.45 | $3,445.00 | $7,713.00 | ($4,268.00) |
| 03/04/2022 | 200 | $128.79 | $25,758.00 | 05/10/2022 | 200 | $34.45 | $6,890.00 | $15,426.00 | ($8,536.00) |
| 03/04/2022 | 100 | $128.79 | $12,879.00 | 05/10/2022 | 100 | $34.45 | $3,445.00 | $7,713.00 | ($4,268.00) |
| 03/04/2022 | 100 | $128.79 | $12,879.00 | 05/10/2022 | 100 | $34.45 | $3,445.00 | $7,713.00 | ($4,268.00) |
| 03/04/2022 | 100 | $128.79 | $12,879.00 | 05/10/2022 | 100 | $34.45 | $3,445.00 | $7,713.00 | ($4,268.00) |
| 03/04/2022 | 100 | $128.79 | $12,879.00 | 05/10/2022 | 100 | $34.45 | $3,445.00 | $7,713.00 | ($4,268.00) |
| 03/04/2022 | 100 | $128.79 | $12,879.00 | 05/10/2022 | 100 | $34.45 | $3,445.00 | $7,713.00 | ($4,268.00) |
| 03/04/2022 | 161 | $128.79 | $20,735.19 | 05/10/2022 | 161 | $34.45 | $5,546.45 | $12,417.93 | ($6,871.48) |
| 03/04/2022 | 250 | $128.79 | $32,197.50 | 05/10/2022 | 250 | $34.43 | $8,607.50 | $19,282.50 | ($10,675.00) |
| 03/04/2022 | 16 | $128.79 | $2,060.64 | 05/10/2022 | 16 | $34.42 | $550.72 | $1,234.08 | ($683.36) |
| 03/04/2022 | 327 | $128.79 | $42,114.33 | 05/10/2022 | 327 | $34.42 | $11,255.34 | $25,221.51 | ($13,966.17) |
| 03/04/2022 | 100 | $128.79 | $12,879.00 | 05/10/2022 | 100 | $34.42 | $3,442.00 | $7,713.00 | ($4,271.00) |
| 03/04/2022 | 14 | $128.79 | $1,803.06 | 05/10/2022 | 14 | $34.42 | $481.88 | $1,079.82 | ($597.94) |
| 03/04/2022 | 100 | $128.79 | $12,879.00 | 05/10/2022 | 100 | $34.42 | $3,442.00 | $7,713.00 | ($4,271.00) |
| 03/04/2022 | 125 | $128.79 | $16,098.75 | 05/10/2022 | 125 | $34.42 | $4,302.50 | $9,641.25 | ($5,338.75) |
| 03/04/2022 | 133 | $128.79 | $17,129.07 | 05/10/2022 | 133 | $34.42 | $4,577.86 | $10,258.29 | ($5,680.43) |
| 03/04/2022 | 270 | $128.79 | $34,773.30 | 05/10/2022 | 270 | $34.42 | $9,293.40 | $20,825.10 | ($11,531.70) |
| 03/04/2022 | 15 | $128.79 | $1,931.85 | 05/10/2022 | 15 | $34.42 | $516.30 | $1,156.95 | ($640.65) |
| 03/04/2022 | 790 | $128.79 | $101,744.10 | 05/10/2022 | 790 | $34.45 | $27,215.50 | $60,932.70 | ($33,717.20) |
| 03/04/2022 | 37 | $128.79 | $4,765.23 | 05/10/2022 | 37 | $34.45 | $1,274.65 | $2,853.81 | ($1,579.16) |
| 03/04/2022 | 100 | $128.79 | $12,879.00 | 05/10/2022 | 100 | $34.45 | $3,445.00 | $7,713.00 | ($4,268.00) |
| 03/04/2022 | 100 | $128.70 | $12,870.00 | 05/10/2022 | 100 | $34.45 | $3,445.00 | $7,713.00 | ($4,268.00) |
| 03/04/2022 | 87 | $128.65 | $11,192.55 | 05/10/2022 | 87 | $34.45 | $2,997.15 | $6,710.31 | ($3,713.16) |
| 03/04/2022 | 521 | $128.79 | $67,099.59 | 05/10/2022 | 521 | $34.45 | $17,948.45 | $40,184.73 | ($22,236.28) |
| 03/04/2022 | 100 | $128.73 | $12,873.00 | 05/10/2022 | 100 | $34.45 | $3,445.00 | $7,713.00 | ($4,268.00) |
| 03/04/2022 | 100 | $128.73 | $12,873.00 | 05/10/2022 | 100 | $34.45 | $3,445.00 | $7,713.00 | ($4,268.00) |
| 03/04/2022 | 100 | $128.71 | $12,871.00 | 05/10/2022 | 100 | $34.45 | $3,445.00 | $7,713.00 | ($4,268.00) |
| 03/04/2022 | 65 | $128.79 | $8,371.35 | 05/10/2022 | 65 | $34.45 | $2,239.25 | $5,013.45 | ($2,774.20) |
| 03/04/2022 | 35 | $128.79 | $4,507.65 | 05/10/2022 | 35 | $34.46 | $1,206.10 | $2,699.55 | ($1,493.45) |
| 03/04/2022 | 65 | $128.69 | $8,364.85 | 05/10/2022 | 65 | $34.46 | $2,239.90 | $5,013.45 | ($2,773.55) |
| 03/04/2022 | 33 | $128.69 | $4,246.77 | 05/10/2022 | 33 | $34.41 | $1,135.53 | $2,545.29 | ($1,409.76) |
| 03/04/2022 | 2 | $128.69 | $257.38 | 05/10/2022 | 2 | $33.22 | $66.44 | $154.26 | ($87.82) |
| 03/04/2022 | 100 | $128.78 | $12,878.00 | 05/10/2022 | 100 | $33.22 | $3,322.00 | $7,713.00 | ($4,391.00) |
| 03/04/2022 | 100 | $128.67 | $12,867.00 | 05/10/2022 | 100 | $33.22 | $3,322.00 | $7,713.00 | ($4,391.00) |
| 03/04/2022 | 100 | $128.65 | $12,865.00 | 05/10/2022 | 100 | $33.22 | $3,322.00 | $7,713.00 | ($4,391.00) |
| 03/04/2022 | 10 | $128.79 | $1,287.90 | 05/10/2022 | 10 | $33.22 | $332.20 | $771.30 | ($439.10) |
| 03/04/2022 | 20 | $128.79 | $2,575.80 | 05/10/2022 | 20 | $33.22 | $664.40 | $1,542.60 | ($878.20) |
| 03/04/2022 | 68 | $128.72 | $8,752.96 | 05/10/2022 | 68 | $33.22 | $2,258.96 | $5,244.84 | ($2,985.88) |
| 03/04/2022 | 32 | $128.72 | $4,119.04 | 05/10/2022 | 32 | $33.19 | $1,062.08 | $2,468.16 | ($1,406.08) |
| 03/04/2022 | 13 | $128.65 | $1,672.45 | 05/10/2022 | 13 | $33.19 | $431.47 | $1,002.69 | ($571.22) |
| 03/04/2022 | 55 | $128.64 | $7,075.20 | 05/10/2022 | 55 | $33.19 | $1,825.45 | $4,242.15 | ($2,416.70) |
| 03/04/2022 | 45 | $128.64 | $5,788.80 | 05/10/2022 | 45 | $33.21 | $1,494.45 | $3,470.85 | ($1,976.40) |
| 03/04/2022 | 55 | $128.73 | $7,080.15 | 05/10/2022 | 55 | $33.21 | $1,826.55 | $4,242.15 | ($2,415.60) |
| 03/04/2022 | 45 | $128.73 | $5,792.85 | 05/10/2022 | 45 | $33.21 | $1,494.45 | $3,470.85 | ($1,976.40) |
| 03/04/2022 | 55 | $128.71 | $7,079.05 | 05/10/2022 | 55 | $33.21 | $1,826.55 | $4,242.15 | ($2,415.60) |
| 03/04/2022 | 45 | $128.71 | $5,791.95 | 05/10/2022 | 45 | $33.18 | $1,493.10 | $3,470.85 | ($1,977.75) |
| 03/04/2022 | 55 | $128.64 | $7,075.20 | 05/10/2022 | 55 | $33.18 | $1,824.90 | $4,242.15 | ($2,417.25) |

Movant's Purchases and Losses

Class Period: 11/09/2021 - 05/09/2022

Upstart Holdings

| Date | Shares | Price | Cost | Date | Shares | Price | Proceeds | Value | Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|
| 03/04/2022 | 45 | $128.64 | $5,788.80 | 05/10/2022 | 45 | $33.21 | $1,494.45 | $3,470.85 | ($1,976.40) |
| 03/04/2022 | 50 | $128.77 | $6,438.50 | 05/10/2022 | 50 | $33.21 | $1,660.50 | $3,856.50 | ($2,196.00) |
| 03/04/2022 | 5 | $128.67 | $643.35 | 05/10/2022 | 5 | $33.21 | $166.05 | $385.65 | ($219.60) |
| 03/04/2022 | 95 | $128.67 | $12,223.65 | 05/10/2022 | 95 | $33.20 | $3,154.00 | $7,327.35 | ($4,173.35) |
| 03/04/2022 | 5 | $128.73 | $643.65 | 05/10/2022 | 5 | $33.20 | $166.00 | $385.65 | ($219.65) |
| 03/04/2022 | 37 | $128.65 | $4,760.05 | 05/10/2022 | 37 | $33.20 | $1,228.40 | $2,853.81 | ($1,625.41) |
| 03/04/2022 | 100 | $128.66 | $12,866.00 | 05/10/2022 | 100 | $33.20 | $3,320.00 | $7,713.00 | ($4,393.00) |
| 03/04/2022 | 193 | $128.48 | $24,796.64 | 05/10/2022 | 193 | $33.20 | $6,407.60 | $14,886.09 | ($8,478.49) |
| 03/04/2022 | 57 | $128.48 | $7,323.36 | 05/10/2022 | 57 | $33.18 | $1,891.26 | $4,396.41 | ($2,505.15) |
| 03/04/2022 | 100 | $128.47 | $12,847.00 | 05/10/2022 | 100 | $33.18 | $3,318.00 | $7,713.00 | ($4,395.00) |
| 03/04/2022 | 1 | $128.49 | $128.49 | 05/10/2022 | 1 | $33.18 | $33.18 | $77.13 | ($43.95) |
| 03/04/2022 | 42 | $128.49 | $5,396.58 | 05/10/2022 | 42 | $33.18 | $1,393.56 | $3,239.46 | ($1,845.90) |
| 03/04/2022 | 4 | $128.49 | $513.96 | 05/10/2022 | 4 | $33.21 | $132.84 | $308.52 | ($175.68) |
| 03/04/2022 | 54 | $128.49 | $6,938.46 | 05/10/2022 | 54 | $33.22 | $1,793.88 | $4,165.02 | ($2,371.14) |
| 03/04/2022 | 46 | $128.49 | $5,910.54 | 05/10/2022 | 46 | $33.22 | $1,528.12 | $3,547.98 | ($2,019.86) |
| 03/04/2022 | 54 | $128.49 | $6,938.46 | 05/10/2022 | 54 | $33.21 | $1,793.34 | $4,165.02 | ($2,371.68) |
| 03/04/2022 | 21 | $128.53 | $2,699.13 | 05/10/2022 | 21 | $33.21 | $697.41 | $1,619.73 | ($922.32) |
| 03/04/2022 | 125 | $128.55 | $16,068.75 | 05/10/2022 | 125 | $33.21 | $4,151.25 | $9,641.25 | ($5,490.00) |
| 03/04/2022 | 475 | $128.55 | $61,061.25 | 05/10/2022 | 475 | $33.18 | $15,760.50 | $36,636.75 | ($20,876.25) |
| 03/04/2022 | 3 | $128.49 | $385.47 | 05/10/2022 | 3 | $33.18 | $99.54 | $231.39 | ($131.85) |
| 03/04/2022 | 89 | $128.49 | $11,435.61 | 05/10/2022 | 89 | $33.18 | $2,953.02 | $6,864.57 | ($3,911.55) |
| 03/04/2022 | 23 | $128.49 | $2,955.27 | 05/10/2022 | 23 | $33.18 | $763.14 | $1,773.99 | ($1,010.85) |
| 03/04/2022 | 100 | $128.49 | $12,849.00 | 05/10/2022 | 100 | $33.18 | $3,318.00 | $7,713.00 | ($4,395.00) |
| 03/04/2022 | 200 | $128.53 | $25,706.00 | 05/10/2022 | 200 | $33.18 | $6,636.00 | $15,426.00 | ($8,790.00) |
| 03/04/2022 | 350 | $128.48 | $44,968.00 | 05/10/2022 | 350 | $33.18 | $11,613.00 | $26,995.50 | ($15,382.50) |
| 03/04/2022 | 26 | $128.49 | $3,340.74 | 05/10/2022 | 26 | $33.18 | $862.68 | $2,005.38 | ($1,142.70) |
| 03/04/2022 | 176 | $128.46 | $22,608.96 | 05/10/2022 | 176 | $33.18 | $5,839.68 | $13,574.88 | ($7,735.20) |
| 03/04/2022 | 87 | $128.46 | $11,176.02 | 05/10/2022 | 87 | $33.21 | $2,889.27 | $6,710.31 | ($3,821.04) |
| 03/04/2022 | 100 | $128.46 | $12,846.00 | 05/10/2022 | 100 | $33.22 | $3,322.00 | $7,713.00 | ($4,391.00) |
| 03/04/2022 | 200 | $128.46 | $25,692.00 | 05/10/2022 | 200 | $33.18 | $6,636.00 | $15,426.00 | ($8,790.00) |
| 03/04/2022 | 200 | $128.46 | $25,692.00 | 05/10/2022 | 200 | $33.20 | $6,640.00 | $15,426.00 | ($8,786.00) |
| 03/04/2022 | 500 | $128.46 | $64,230.00 | 05/10/2022 | 500 | $33.21 | $16,605.00 | $38,565.00 | ($21,960.00) |
| 03/04/2022 | 100 | $128.46 | $12,846.00 | 05/10/2022 | 100 | $33.22 | $3,322.00 | $7,713.00 | ($4,391.00) |
| 03/04/2022 | 100 | $128.46 | $12,846.00 | 05/10/2022 | 100 | $33.21 | $3,321.00 | $7,713.00 | ($4,392.00) |
| 03/04/2022 | 11 | $128.46 | $1,413.06 | 05/10/2022 | 11 | $33.20 | $365.20 | $848.43 | ($483.23) |
| 03/04/2022 | 35 | $128.46 | $4,496.10 | 05/10/2022 | 35 | $33.21 | $1,162.35 | $2,699.55 | ($1,537.20) |
| 03/04/2022 | 100 | $128.46 | $12,846.00 | 05/10/2022 | 100 | $33.20 | $3,320.00 | $7,713.00 | ($4,393.00) |
| 03/04/2022 | 13 | $128.46 | $1,669.98 | 05/10/2022 | 13 | $33.18 | $431.34 | $1,002.69 | ($571.35) |
| 03/04/2022 | 35 | $128.46 | $4,496.10 | 05/10/2022 | 35 | $33.22 | $1,162.70 | $2,699.55 | ($1,536.85) |
| 03/04/2022 | 100 | $128.46 | $12,846.00 | 05/10/2022 | 100 | $33.20 | $3,320.00 | $7,713.00 | ($4,393.00) |
| 03/04/2022 | 100 | $128.46 | $12,846.00 | 05/10/2022 | 100 | $33.18 | $3,318.00 | $7,713.00 | ($4,395.00) |
| 03/04/2022 | 40 | $128.46 | $5,138.40 | 05/10/2022 | 40 | $33.21 | $1,328.40 | $3,085.20 | ($1,756.80) |
| 03/04/2022 | 3 | $128.46 | $385.38 | 05/10/2022 | 3 | $33.20 | $99.60 | $231.39 | ($131.79) |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.84 | $15,084.00 | | |
| 03/03/2022 | 194 | $146.67 | $28,453.98 | 03/03/2022 | 194 | $150.81 | $29,257.14 | | |
| 03/03/2022 | 6 | $146.67 | $880.02 | 03/03/2022 | 6 | $150.81 | $904.86 | | |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.83 | $7,541.50 | | |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.81 | $15,081.00 | | |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.82 | $15,082.00 | | |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.81 | $7,540.50 | | |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.81 | $15,081.00 | | |

Movant's Purchases and Losses

Upstart Holdings

| Date | Shares | Price | Amount | Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 03/03/2022 | 21 | $146.67 | $3,080.07 | 03/03/2022 | 21 | $150.83 | $3,167.43 |
| 03/03/2022 | 29 | $146.67 | $4,253.43 | 03/03/2022 | 29 | $150.83 | $4,374.07 |
| 03/03/2022 | 1 | $146.67 | $146.67 | 03/03/2022 | 1 | $150.80 | $150.80 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.83 | $7,541.50 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.83 | $15,083.00 |
| 03/03/2022 | 99 | $146.67 | $14,520.33 | 03/03/2022 | 99 | $150.81 | $14,930.19 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.84 | $15,084.00 |
| 03/03/2022 | 20 | $146.67 | $2,933.40 | 03/03/2022 | 20 | $150.82 | $3,016.40 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.81 | $15,081.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.81 | $7,540.50 |
| 03/03/2022 | 20 | $146.67 | $2,933.40 | 03/03/2022 | 20 | $150.82 | $3,016.40 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.84 | $15,084.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.81 | $15,081.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 500 | $146.67 | $73,335.00 | 03/03/2022 | 500 | $150.82 | $75,410.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.82 | $15,082.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 10 | $146.67 | $1,466.70 | 03/03/2022 | 10 | $150.80 | $1,508.00 |
| 03/03/2022 | 10 | $146.67 | $1,466.70 | 03/03/2022 | 10 | $150.80 | $1,508.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 10 | $146.67 | $1,466.70 | 03/03/2022 | 10 | $150.80 | $1,508.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 10 | $146.67 | $1,466.70 | 03/03/2022 | 10 | $150.80 | $1,508.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 10 | $146.67 | $1,466.70 | 03/03/2022 | 10 | $150.80 | $1,508.00 |
| 03/03/2022 | 10 | $146.67 | $1,466.70 | 03/03/2022 | 10 | $150.80 | $1,508.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 10 | $146.67 | $1,466.70 | 03/03/2022 | 10 | $150.80 | $1,508.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 10 | $146.67 | $1,466.70 | 03/03/2022 | 10 | $150.80 | $1,508.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 10 | $146.67 | $1,466.70 | 03/03/2022 | 10 | $150.80 | $1,508.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/03/2022 | 212 | $146.67 | $31,094.04 | 03/03/2022 | 212 | $150.80 | $31,969.60 |
| 03/03/2022 | 388 | $146.67 | $56,907.96 | 03/03/2022 | 388 | $150.80 | $58,510.40 |
| 03/03/2022 | 10 | $146.67 | $1,466.70 | 03/03/2022 | 10 | $150.80 | $1,508.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 3 | $146.67 | $440.01 | 03/03/2022 | 3 | $150.80 | $452.40 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 10 | $146.67 | $1,466.70 | 03/03/2022 | 10 | $150.80 | $1,508.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 1 | $146.67 | $146.67 | 03/03/2022 | 1 | $150.80 | $150.80 |
| 03/03/2022 | 10 | $146.67 | $1,466.70 | 03/03/2022 | 10 | $150.80 | $1,508.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 5 | $146.67 | $733.35 | 03/03/2022 | 5 | $150.80 | $754.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 10 | $146.67 | $1,466.70 | 03/03/2022 | 10 | $150.80 | $1,508.00 |
| 03/03/2022 | 10 | $146.67 | $1,466.70 | 03/03/2022 | 10 | $150.80 | $1,508.00 |
| 03/03/2022 | 4 | $146.67 | $586.68 | 03/03/2022 | 4 | $150.80 | $603.20 |
| 03/03/2022 | 96 | $146.67 | $14,080.32 | 03/03/2022 | 96 | $150.80 | $14,476.80 |
| 03/03/2022 | 4 | $146.67 | $586.68 | 03/03/2022 | 4 | $150.80 | $603.20 |
| 03/03/2022 | 11 | $146.67 | $1,613.37 | 03/03/2022 | 11 | $150.80 | $1,658.80 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 14 | $146.67 | $2,053.38 | 03/03/2022 | 14 | $150.80 | $2,111.20 |
| 03/03/2022 | 4 | $146.67 | $586.68 | 03/03/2022 | 4 | $150.80 | $603.20 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 60 | $146.67 | $8,800.20 | 03/03/2022 | 60 | $150.80 | $9,048.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 22 | $146.67 | $3,226.74 | 03/03/2022 | 22 | $150.80 | $3,317.60 |
| 03/03/2022 | 202 | $146.67 | $29,627.34 | 03/03/2022 | 202 | $150.80 | $30,461.60 |
| 03/03/2022 | 35 | $146.67 | $5,133.45 | 03/03/2022 | 35 | $150.80 | $5,278.00 |
| 03/03/2022 | 19 | $146.67 | $2,786.73 | 03/03/2022 | 19 | $150.80 | $2,865.20 |
| 03/03/2022 | 18 | $146.67 | $2,640.06 | 03/03/2022 | 18 | $150.80 | $2,714.40 |
| 03/03/2022 | 32 | $146.67 | $4,693.44 | 03/03/2022 | 32 | $150.80 | $4,825.60 |
| 03/03/2022 | 18 | $146.67 | $2,640.06 | 03/03/2022 | 18 | $150.80 | $2,714.40 |
| 03/03/2022 | 38 | $146.67 | $5,573.46 | 03/03/2022 | 38 | $150.80 | $5,730.40 |
| 03/03/2022 | 1 | $146.67 | $146.67 | 03/03/2022 | 1 | $150.80 | $150.80 |
| 03/03/2022 | 15 | $146.67 | $2,200.05 | 03/03/2022 | 15 | $150.80 | $2,262.00 |
| 03/03/2022 | 20 | $146.67 | $2,933.40 | 03/03/2022 | 20 | $150.80 | $3,016.00 |
| 03/03/2022 | 58 | $146.67 | $8,506.86 | 03/03/2022 | 58 | $150.80 | $8,746.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/03/2022 | 120 | $146.67 | $17,600.40 | 03/03/2022 | 120 | $150.80 | $18,096.00 |
| 03/03/2022 | 35 | $146.67 | $5,133.45 | 03/03/2022 | 35 | $150.80 | $5,278.00 |
| 03/03/2022 | 93 | $146.67 | $13,640.31 | 03/03/2022 | 93 | $150.80 | $14,024.40 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 500 | $146.67 | $73,335.00 | 03/03/2022 | 500 | $150.80 | $75,400.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 19 | $146.67 | $2,786.73 | 03/03/2022 | 19 | $150.80 | $2,865.20 |
| 03/03/2022 | 34 | $146.67 | $4,986.78 | 03/03/2022 | 34 | $150.80 | $5,127.20 |
| 03/03/2022 | 66 | $146.67 | $9,680.22 | 03/03/2022 | 66 | $150.80 | $9,952.80 |
| 03/03/2022 | 23 | $146.67 | $3,373.41 | 03/03/2022 | 23 | $150.80 | $3,468.40 |
| 03/03/2022 | 1 | $146.67 | $146.67 | 03/03/2022 | 1 | $150.80 | $150.80 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 200 | $146.67 | $29,334.00 | 03/03/2022 | 200 | $150.80 | $30,160.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 2 | $146.67 | $293.34 | 03/03/2022 | 2 | $150.80 | $301.60 |
| 03/03/2022 | 5 | $146.67 | $733.35 | 03/03/2022 | 5 | $150.80 | $754.00 |
| 03/03/2022 | 5 | $146.67 | $733.35 | 03/03/2022 | 5 | $150.80 | $754.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 5 | $146.67 | $733.35 | 03/03/2022 | 5 | $150.80 | $754.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 100 | $146.67 | $14,667.00 | 03/03/2022 | 100 | $150.80 | $15,080.00 |
| 03/03/2022 | 5 | $146.67 | $733.35 | 03/03/2022 | 5 | $150.80 | $754.00 |
| 03/03/2022 | 5 | $146.67 | $733.35 | 03/03/2022 | 5 | $150.80 | $754.00 |
| 03/03/2022 | 5 | $146.67 | $733.35 | 03/03/2022 | 5 | $150.80 | $754.00 |
| 03/03/2022 | 5 | $146.67 | $733.35 | 03/03/2022 | 5 | $150.80 | $754.00 |
| 03/03/2022 | 2 | $146.67 | $293.34 | 03/03/2022 | 2 | $150.80 | $301.60 |
| 03/03/2022 | 5 | $146.67 | $733.35 | 03/03/2022 | 5 | $150.80 | $754.00 |
| 03/03/2022 | 5 | $146.67 | $733.35 | 03/03/2022 | 5 | $150.80 | $754.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/03/2022 | 50 | $146.67 | $7,333.50 | 03/03/2022 | 50 | $150.80 | $7,540.00 |
| 03/01/2022 | 22 | $147.78 | $3,251.16 | 03/02/2022 | 22 | $155.31 | $3,416.82 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/01/2022 | 22 | $147.78 | $3,251.16 | 03/02/2022 | 22 | $155.31 | $3,416.82 |
| 03/01/2022 | 20 | $147.78 | $2,955.60 | 03/02/2022 | 20 | $155.31 | $3,106.20 |
| 03/01/2022 | 6 | $147.78 | $886.68 | 03/02/2022 | 6 | $155.31 | $931.86 |
| 03/01/2022 | 2 | $147.78 | $295.56 | 03/02/2022 | 2 | $155.31 | $310.62 |
| 03/01/2022 | 2 | $147.78 | $295.56 | 03/02/2022 | 2 | $155.35 | $310.70 |
| 03/01/2022 | 21 | $147.78 | $3,103.38 | 03/02/2022 | 21 | $155.35 | $3,262.35 |
| 03/01/2022 | 48 | $147.78 | $7,093.44 | 03/02/2022 | 48 | $155.32 | $7,455.36 |
| 03/01/2022 | 27 | $147.78 | $3,990.06 | 03/02/2022 | 27 | $155.30 | $4,193.10 |
| 03/01/2022 | 4 | $147.78 | $591.12 | 03/02/2022 | 4 | $155.30 | $621.20 |
| 03/01/2022 | 10 | $147.78 | $1,477.80 | 03/02/2022 | 10 | $155.30 | $1,553.00 |
| 03/01/2022 | 86 | $147.78 | $12,709.08 | 03/02/2022 | 86 | $155.30 | $13,355.80 |
| 03/01/2022 | 3 | $147.78 | $443.34 | 03/02/2022 | 3 | $155.30 | $465.90 |
| 03/01/2022 | 97 | $147.78 | $14,334.66 | 03/02/2022 | 97 | $155.30 | $15,064.10 |
| 03/01/2022 | 79 | $147.78 | $11,674.62 | 03/02/2022 | 79 | $155.33 | $12,271.07 |
| 03/01/2022 | 1 | $147.78 | $147.78 | 03/02/2022 | 1 | $155.33 | $155.33 |
| 03/01/2022 | 10 | $147.78 | $1,477.80 | 03/02/2022 | 10 | $155.33 | $1,553.30 |
| 03/01/2022 | 10 | $147.78 | $1,477.80 | 03/02/2022 | 10 | $155.33 | $1,553.30 |
| 03/01/2022 | 90 | $147.78 | $13,300.20 | 03/02/2022 | 90 | $155.32 | $13,978.80 |
| 03/01/2022 | 2 | $147.78 | $295.56 | 03/02/2022 | 2 | $155.32 | $310.64 |
| 03/01/2022 | 8 | $147.78 | $1,182.24 | 03/02/2022 | 8 | $155.32 | $1,242.56 |
| 03/01/2022 | 50 | $147.78 | $7,389.00 | 03/02/2022 | 50 | $155.30 | $7,765.00 |
| 03/01/2022 | 100 | $147.78 | $14,778.00 | 03/02/2022 | 100 | $155.30 | $15,530.00 |
| 03/01/2022 | 100 | $147.78 | $14,778.00 | 03/02/2022 | 100 | $155.30 | $15,530.00 |
| 03/01/2022 | 83 | $147.78 | $12,265.74 | 03/02/2022 | 83 | $155.31 | $12,890.73 |
| 03/01/2022 | 31 | $147.75 | $4,580.25 | 03/02/2022 | 31 | $155.31 | $4,814.61 |
| 03/01/2022 | 161 | $147.77 | $23,790.97 | 03/02/2022 | 161 | $155.31 | $25,004.91 |
| 03/01/2022 | 100 | $147.74 | $14,774.00 | 03/02/2022 | 100 | $155.31 | $15,531.00 |
| 03/01/2022 | 2 | $147.78 | $295.56 | 03/02/2022 | 2 | $155.31 | $310.62 |
| 03/01/2022 | 154 | $147.78 | $22,758.12 | 03/02/2022 | 154 | $155.31 | $23,917.74 |
| 03/01/2022 | 69 | $147.78 | $10,196.82 | 03/02/2022 | 69 | $155.30 | $10,715.70 |
| 03/01/2022 | 50 | $147.78 | $7,389.00 | 03/02/2022 | 50 | $155.33 | $7,766.50 |
| 03/01/2022 | 50 | $147.78 | $7,389.00 | 03/02/2022 | 50 | $155.32 | $7,766.00 |
| 03/01/2022 | 15 | $147.78 | $2,216.70 | 03/02/2022 | 15 | $155.35 | $2,330.25 |
| 03/01/2022 | 10 | $147.78 | $1,477.80 | 03/02/2022 | 10 | $155.32 | $1,553.20 |
| 03/01/2022 | 100 | $147.78 | $14,778.00 | 03/02/2022 | 100 | $155.33 | $15,533.00 |
| 03/01/2022 | 100 | $147.78 | $14,778.00 | 03/02/2022 | 100 | $155.30 | $15,530.00 |
| 03/01/2022 | 21 | $147.78 | $3,103.38 | 03/02/2022 | 21 | $155.31 | $3,261.51 |
| 03/01/2022 | 6 | $147.78 | $886.68 | 03/02/2022 | 6 | $154.70 | $928.20 |
| 03/01/2022 | 114 | $147.78 | $16,846.92 | 03/02/2022 | 114 | $154.70 | $17,635.80 |
| 03/01/2022 | 50 | $147.78 | $7,389.00 | 03/02/2022 | 50 | $154.70 | $7,735.00 |
| 03/01/2022 | 57 | $147.78 | $8,423.46 | 03/02/2022 | 57 | $154.70 | $8,817.90 |
| 03/01/2022 | 1,302 | $147.78 | $192,409.56 | 03/02/2022 | 1,302 | $154.70 | $201,419.40 |
| 03/01/2022 | 300 | $147.76 | $44,328.00 | 03/02/2022 | 300 | $154.70 | $46,410.00 |
| 03/01/2022 | 400 | $147.78 | $59,112.00 | 03/02/2022 | 400 | $154.70 | $61,880.00 |
| 03/01/2022 | 100 | $147.76 | $14,776.00 | 03/02/2022 | 100 | $154.70 | $15,470.00 |
| 03/01/2022 | 56 | $147.76 | $8,274.56 | 03/02/2022 | 56 | $154.70 | $8,663.20 |
| 03/01/2022 | 50 | $147.78 | $7,389.00 | 03/02/2022 | 50 | $154.70 | $7,735.00 |
| 03/01/2022 | 100 | $147.74 | $14,774.00 | 03/02/2022 | 100 | $154.70 | $15,470.00 |
| 03/01/2022 | 2 | $147.78 | $295.56 | 03/02/2022 | 2 | $154.70 | $309.40 |
| 03/01/2022 | 100 | $147.78 | $14,778.00 | 03/02/2022 | 100 | $154.70 | $15,470.00 |
| 03/01/2022 | 100 | $147.76 | $14,776.00 | 03/02/2022 | 100 | $154.70 | $15,470.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/01/2022 | 100 | $147.78 | $14,778.00 | 03/02/2022 | 100 | $154.70 | $15,470.00 |
| 03/01/2022 | 2 | $147.78 | $295.56 | 03/02/2022 | 2 | $154.70 | $309.40 |
| 03/01/2022 | 5 | $147.76 | $738.80 | 03/02/2022 | 5 | $154.70 | $773.50 |
| 03/01/2022 | 130 | $147.78 | $19,211.40 | 03/02/2022 | 130 | $154.70 | $20,111.00 |
| 03/01/2022 | 5 | $147.78 | $738.90 | 03/02/2022 | 5 | $154.70 | $773.50 |
| 03/01/2022 | 2 | $147.78 | $295.56 | 03/02/2022 | 2 | $154.70 | $309.40 |
| 03/01/2022 | 100 | $147.78 | $14,778.00 | 03/02/2022 | 100 | $154.70 | $15,470.00 |
| 03/01/2022 | 14 | $147.74 | $2,068.36 | 03/02/2022 | 14 | $154.70 | $2,165.80 |
| 03/01/2022 | 100 | $147.73 | $14,773.00 | 03/02/2022 | 100 | $154.70 | $15,470.00 |
| 03/01/2022 | 39 | $147.78 | $5,763.42 | 03/02/2022 | 39 | $154.70 | $6,033.30 |
| 03/01/2022 | 377 | $151.74 | $57,205.98 | 03/02/2022 | 377 | $154.70 | $58,321.90 |
| 03/01/2022 | 100 | $151.74 | $15,174.00 | 03/02/2022 | 100 | $154.70 | $15,470.00 |
| 03/01/2022 | 38 | $151.74 | $5,766.12 | 03/02/2022 | 38 | $154.70 | $5,878.60 |
| 03/01/2022 | 208 | $151.74 | $31,561.92 | 03/02/2022 | 208 | $154.70 | $32,177.60 |
| 03/01/2022 | 75 | $151.74 | $11,380.50 | 03/02/2022 | 75 | $154.70 | $11,602.50 |
| 03/01/2022 | 5 | $151.74 | $758.70 | 03/02/2022 | 5 | $154.70 | $773.50 |
| 03/01/2022 | 1,018 | $151.74 | $154,471.32 | 03/02/2022 | 1,018 | $154.70 | $157,484.60 |
| 03/01/2022 | 1 | $151.74 | $151.74 | 03/02/2022 | 1 | $154.70 | $154.70 |
| 03/01/2022 | 50 | $151.74 | $7,587.00 | 03/02/2022 | 50 | $154.70 | $7,735.00 |
| 03/01/2022 | 92 | $151.74 | $13,960.08 | 03/02/2022 | 92 | $154.70 | $14,232.40 |
| 03/01/2022 | 56 | $151.74 | $8,497.44 | 03/02/2022 | 56 | $154.70 | $8,663.20 |
| 03/01/2022 | 618 | $151.74 | $93,775.32 | 03/02/2022 | 618 | $154.70 | $95,604.60 |
| 03/01/2022 | 11 | $151.74 | $1,669.14 | 03/02/2022 | 11 | $154.70 | $1,701.70 |
| 03/01/2022 | 50 | $151.74 | $7,587.00 | 03/02/2022 | 50 | $154.70 | $7,735.00 |
| 03/01/2022 | 20 | $151.74 | $3,034.80 | 03/02/2022 | 20 | $154.70 | $3,094.00 |
| 03/01/2022 | 100 | $151.74 | $15,174.00 | 03/02/2022 | 100 | $154.70 | $15,470.00 |
| 03/01/2022 | 3 | $151.74 | $455.22 | 03/02/2022 | 3 | $154.70 | $464.10 |
| 03/01/2022 | 3 | $151.71 | $455.13 | 03/02/2022 | 3 | $154.70 | $464.10 |
| 03/01/2022 | 1,311 | $151.74 | $198,931.14 | 03/02/2022 | 1,311 | $154.70 | $202,811.70 |
| 03/01/2022 | 6 | $151.74 | $910.44 | 03/02/2022 | 6 | $154.70 | $928.20 |
| 03/01/2022 | 99 | $151.74 | $15,022.26 | 03/02/2022 | 99 | $154.70 | $15,315.30 |
| 03/01/2022 | 4 | $151.74 | $606.96 | 03/02/2022 | 4 | $154.70 | $618.80 |
| 03/01/2022 | 6 | $151.74 | $910.44 | 03/02/2022 | 6 | $154.70 | $928.20 |
| 03/01/2022 | 75 | $151.74 | $11,380.50 | 03/02/2022 | 75 | $154.70 | $11,602.50 |
| 03/01/2022 | 278 | $151.74 | $42,183.72 | 03/02/2022 | 278 | $154.70 | $43,006.60 |
| 03/01/2022 | 256 | $151.74 | $38,845.44 | 03/02/2022 | 256 | $154.70 | $39,603.20 |
| 03/01/2022 | 38 | $151.74 | $5,766.12 | 03/02/2022 | 38 | $154.70 | $5,878.60 |
| 03/01/2022 | 27 | $151.74 | $4,096.98 | 03/02/2022 | 27 | $154.70 | $4,176.90 |
| 03/01/2022 | 23 | $151.74 | $3,490.02 | 03/02/2022 | 23 | $154.70 | $3,558.10 |
| 03/01/2022 | 2 | $151.74 | $303.48 | 03/02/2022 | 2 | $154.70 | $309.40 |
| 03/01/2022 | 50 | $151.74 | $7,587.00 | 03/02/2022 | 50 | $154.70 | $7,735.00 |
| 02/17/2022 | 50 | $138.05 | $6,902.50 | 02/28/2022 | 50 | $149.32 | $7,466.00 |
| 02/17/2022 | 300 | $138.05 | $41,415.00 | 02/28/2022 | 300 | $149.32 | $44,796.00 |
| 02/17/2022 | 1,088 | $138.05 | $150,198.40 | 02/28/2022 | 1,088 | $149.35 | $162,492.80 |
| 02/17/2022 | 1 | $138.05 | $138.05 | 02/28/2022 | 1 | $149.35 | $149.35 |
| 02/17/2022 | 160 | $138.04 | $22,086.40 | 02/28/2022 | 160 | $149.35 | $23,896.00 |
| 02/17/2022 | 100 | $138.04 | $13,804.00 | 02/28/2022 | 100 | $149.35 | $14,935.00 |
| 02/17/2022 | 1 | $138.05 | $138.05 | 02/28/2022 | 1 | $149.35 | $149.35 |
| 02/17/2022 | 240 | $138.04 | $33,129.60 | 02/28/2022 | 240 | $149.35 | $35,844.00 |
| 02/17/2022 | 2 | $138.05 | $276.10 | 02/28/2022 | 2 | $149.35 | $298.70 |
| 02/17/2022 | 408 | $138.04 | $56,320.32 | 02/28/2022 | 408 | $149.35 | $60,934.80 |

Movant's Purchases and Losses
Case 1:22-cv-02896-ALC Document 29-3 Filed 07/13/22 Page 16 of 27
Class Period: 11/09/2021 - 05/09/2022
Upstart Holdings

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/17/2022 | 100 | $138.04 | $13,804.00 | 02/28/2022 | 100 | $149.31 | $14,931.00 | | |
| 02/17/2022 | 100 | $138.04 | $13,804.00 | 02/28/2022 | 100 | $149.31 | $14,931.00 | | |
| 02/17/2022 | 50 | $138.04 | $6,902.00 | 02/28/2022 | 50 | $149.33 | $7,466.50 | | |
| 02/17/2022 | 800 | $138.04 | $110,432.00 | 02/28/2022 | 800 | $149.36 | $119,488.00 | | |
| 02/17/2022 | 100 | $138.04 | $13,804.00 | 02/28/2022 | 100 | $149.24 | $14,924.00 | | |
| 02/17/2022 | 100 | $138.04 | $13,804.00 | 02/28/2022 | 100 | $149.36 | $14,936.00 | | |
| 02/17/2022 | 83 | $138.04 | $11,457.32 | 02/28/2022 | 83 | $149.31 | $12,392.73 | | |
| 02/17/2022 | 67 | $138.04 | $9,248.68 | 02/28/2022 | 67 | $149.22 | $9,997.74 | | |
| 02/17/2022 | 192 | $138.04 | $26,503.68 | 02/28/2022 | 192 | $149.33 | $28,671.36 | | |
| 02/17/2022 | 8 | $138.05 | $1,104.40 | 02/28/2022 | 8 | $149.33 | $1,194.64 | | |
| 02/17/2022 | 100 | $138.05 | $13,805.00 | 02/28/2022 | 100 | $149.31 | $14,931.00 | | |
| 02/17/2022 | 10 | $138.05 | $1,380.50 | 02/28/2022 | 10 | $149.25 | $1,492.50 | | |
| 02/17/2022 | 12 | $138.05 | $1,656.60 | 02/28/2022 | 12 | $149.31 | $1,791.72 | | |
| 02/17/2022 | 100 | $138.05 | $13,805.00 | 02/28/2022 | 100 | $149.31 | $14,931.00 | | |
| 02/17/2022 | 26 | $138.05 | $3,589.30 | 02/28/2022 | 26 | $149.31 | $3,882.06 | | |
| 02/17/2022 | 74 | $138.05 | $10,215.70 | 02/28/2022 | 74 | $149.31 | $11,048.94 | | |
| 02/17/2022 | 100 | $138.05 | $13,805.00 | 02/28/2022 | 100 | $149.33 | $14,933.00 | | |
| 02/17/2022 | 100 | $138.05 | $13,805.00 | 02/28/2022 | 100 | $149.24 | $14,924.00 | | |
| 02/17/2022 | 416 | $138.05 | $57,428.80 | 02/28/2022 | 416 | $149.32 | $62,117.12 | | |
| 02/17/2022 | 2 | $138.05 | $276.10 | 02/28/2022 | 2 | $149.32 | $298.64 | | |
| 02/17/2022 | 100 | $138.05 | $13,805.00 | 02/28/2022 | 100 | $149.32 | $14,932.00 | | |
| 02/17/2022 | 10 | $138.05 | $1,380.50 | 02/28/2022 | 10 | $149.32 | $1,493.20 | | |
| 02/17/2022 | 100 | $150.70 | $15,070.00 | 02/28/2022 | 100 | $149.32 | $14,932.00 | | |
| 02/17/2022 | 3 | $150.60 | $451.80 | 02/28/2022 | 3 | $149.32 | $447.96 | | |
| 02/17/2022 | 20 | $150.71 | $3,014.20 | 02/28/2022 | 20 | $149.32 | $2,986.40 | | |
| 02/17/2022 | 37 | $150.65 | $5,574.05 | 02/28/2022 | 37 | $149.32 | $5,524.84 | | |
| 02/17/2022 | 40 | $150.65 | $6,026.00 | 02/28/2022 | 40 | $149.34 | $5,973.60 | | |
| 02/17/2022 | 423 | $150.65 | $63,724.95 | held | 423 | $38.64 | $16,346.29 | $32,625.99 | ($16,279.70) |
| 02/17/2022 | 50 | $150.53 | $7,526.50 | held | 50 | $38.64 | $1,932.19 | $3,856.50 | ($1,924.31) |
| 02/17/2022 | 17 | $150.62 | $2,560.54 | held | 17 | $38.64 | $656.94 | $1,311.21 | ($654.27) |
| 02/17/2022 | 50 | $150.71 | $7,535.50 | held | 50 | $38.64 | $1,932.19 | $3,856.50 | ($1,924.31) |
| 02/17/2022 | 100 | $150.40 | $15,040.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 200 | $150.53 | $30,106.00 | held | 200 | $38.64 | $7,728.74 | $15,426.00 | ($7,697.26) |
| 02/17/2022 | 20 | $150.57 | $3,011.40 | held | 20 | $38.64 | $772.87 | $1,542.60 | ($769.73) |
| 02/17/2022 | 400 | $150.57 | $60,228.00 | held | 400 | $38.64 | $15,457.49 | $30,852.00 | ($15,394.51) |
| 02/17/2022 | 45 | $150.43 | $6,769.35 | held | 45 | $38.64 | $1,738.97 | $3,470.85 | ($1,731.88) |
| 02/17/2022 | 100 | $150.39 | $15,039.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 300 | $150.40 | $45,120.00 | held | 300 | $38.64 | $11,593.12 | $23,139.00 | ($11,545.88) |
| 02/17/2022 | 27 | $150.70 | $4,068.90 | held | 27 | $38.64 | $1,043.38 | $2,082.51 | ($1,039.13) |
| 02/17/2022 | 24 | $150.69 | $3,616.56 | held | 24 | $38.64 | $927.45 | $1,851.12 | ($923.67) |
| 02/17/2022 | 100 | $150.71 | $15,071.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 400 | $150.67 | $60,268.00 | held | 400 | $38.64 | $15,457.49 | $30,852.00 | ($15,394.51) |
| 02/17/2022 | 20 | $150.57 | $3,011.40 | held | 20 | $38.64 | $772.87 | $1,542.60 | ($769.73) |
| 02/17/2022 | 42 | $150.55 | $6,323.10 | held | 42 | $38.64 | $1,623.04 | $3,239.46 | ($1,616.42) |
| 02/17/2022 | 15 | $150.54 | $2,258.10 | held | 15 | $38.64 | $579.66 | $1,156.95 | ($577.29) |
| 02/17/2022 | 50 | $150.43 | $7,521.50 | held | 50 | $38.64 | $1,932.19 | $3,856.50 | ($1,924.31) |
| 02/17/2022 | 146 | $150.33 | $21,948.18 | held | 146 | $38.64 | $5,641.98 | $11,260.98 | ($5,619.00) |
| 02/17/2022 | 100 | $150.67 | $15,067.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 100 | $150.59 | $15,059.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 100 | $150.57 | $15,057.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 15 | $150.55 | $2,258.25 | held | 15 | $38.64 | $579.66 | $1,156.95 | ($577.29) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/17/2022 | 64 | $150.41 | $9,626.24 | held | 64 | $38.64 | $2,473.20 | $4,936.32 | ($2,463.12) |
| 02/17/2022 | 100 | $150.70 | $15,070.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 500 | $150.60 | $75,300.00 | held | 500 | $38.64 | $19,321.86 | $38,565.00 | ($19,243.14) |
| 02/17/2022 | 100 | $150.71 | $15,071.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 100 | $150.64 | $15,064.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 100 | $150.57 | $15,057.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 50 | $150.48 | $7,524.00 | held | 50 | $38.64 | $1,932.19 | $3,856.50 | ($1,924.31) |
| 02/17/2022 | 100 | $150.44 | $15,044.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 50 | $150.34 | $7,517.00 | held | 50 | $38.64 | $1,932.19 | $3,856.50 | ($1,924.31) |
| 02/17/2022 | 1,700 | $150.40 | $255,680.00 | held | 1,700 | $38.64 | $65,694.33 | $131,121.00 | ($65,426.67) |
| 02/17/2022 | 500 | $150.70 | $75,350.00 | held | 500 | $38.64 | $19,321.86 | $38,565.00 | ($19,243.14) |
| 02/17/2022 | 100 | $150.72 | $15,072.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 300 | $150.69 | $45,207.00 | held | 300 | $38.64 | $11,593.12 | $23,139.00 | ($11,545.88) |
| 02/17/2022 | 200 | $150.59 | $30,118.00 | held | 200 | $38.64 | $7,728.74 | $15,426.00 | ($7,697.26) |
| 02/17/2022 | 100 | $150.58 | $15,058.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 20 | $150.57 | $3,011.40 | held | 20 | $38.64 | $772.87 | $1,542.60 | ($769.73) |
| 02/17/2022 | 15 | $150.43 | $2,256.45 | held | 15 | $38.64 | $579.66 | $1,156.95 | ($577.29) |
| 02/17/2022 | 5 | $150.37 | $751.85 | held | 5 | $38.64 | $193.22 | $385.65 | ($192.43) |
| 02/17/2022 | 20 | $150.69 | $3,013.80 | held | 20 | $38.64 | $772.87 | $1,542.60 | ($769.73) |
| 02/17/2022 | 50 | $150.71 | $7,535.50 | held | 50 | $38.64 | $1,932.19 | $3,856.50 | ($1,924.31) |
| 02/17/2022 | 15 | $150.67 | $2,260.05 | held | 15 | $38.64 | $579.66 | $1,156.95 | ($577.29) |
| 02/17/2022 | 100 | $150.58 | $15,058.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 100 | $150.57 | $15,057.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 200 | $150.57 | $30,114.00 | held | 200 | $38.64 | $7,728.74 | $15,426.00 | ($7,697.26) |
| 02/17/2022 | 100 | $150.42 | $15,042.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 100 | $150.70 | $15,070.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 100 | $150.72 | $15,072.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 400 | $150.64 | $60,256.00 | held | 400 | $38.64 | $15,457.49 | $30,852.00 | ($15,394.51) |
| 02/17/2022 | 50 | $150.56 | $7,528.00 | held | 50 | $38.64 | $1,932.19 | $3,856.50 | ($1,924.31) |
| 02/17/2022 | 300 | $150.44 | $45,132.00 | held | 300 | $38.64 | $11,593.12 | $23,139.00 | ($11,545.88) |
| 02/17/2022 | 50 | $150.37 | $7,518.50 | held | 50 | $38.64 | $1,932.19 | $3,856.50 | ($1,924.31) |
| 02/17/2022 | 26 | $150.60 | $3,915.60 | held | 26 | $38.64 | $1,004.74 | $2,005.38 | ($1,000.64) |
| 02/17/2022 | 100 | $150.71 | $15,071.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 15 | $150.64 | $2,259.60 | held | 15 | $38.64 | $579.66 | $1,156.95 | ($577.29) |
| 02/17/2022 | 20 | $150.57 | $3,011.40 | held | 20 | $38.64 | $772.87 | $1,542.60 | ($769.73) |
| 02/17/2022 | 200 | $150.57 | $30,114.00 | held | 200 | $38.64 | $7,728.74 | $15,426.00 | ($7,697.26) |
| 02/17/2022 | 1 | $150.44 | $150.44 | held | 1 | $38.64 | $38.64 | $77.13 | ($38.49) |
| 02/17/2022 | 22 | $150.43 | $3,309.46 | held | 22 | $38.64 | $850.16 | $1,696.86 | ($846.70) |
| 02/17/2022 | 100 | $150.41 | $15,041.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 100 | $150.39 | $15,039.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 30 | $150.69 | $4,520.70 | held | 30 | $38.64 | $1,159.31 | $2,313.90 | ($1,154.59) |
| 02/17/2022 | 100 | $150.68 | $15,068.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 100 | $150.59 | $15,059.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 100 | $150.57 | $15,057.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 50 | $150.56 | $7,528.00 | held | 50 | $38.64 | $1,932.19 | $3,856.50 | ($1,924.31) |
| 02/17/2022 | 1 | $150.41 | $150.41 | held | 1 | $38.64 | $38.64 | $77.13 | ($38.49) |
| 02/17/2022 | 100 | $150.44 | $15,044.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/17/2022 | 2 | $150.37 | $300.74 | held | 2 | $38.64 | $77.29 | $154.26 | ($76.97) |
| 02/17/2022 | 200 | $150.35 | $30,070.00 | held | 200 | $38.64 | $7,728.74 | $15,426.00 | ($7,697.26) |
| 02/16/2022 | 100 | $138.93 | $13,893.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 40 | $138.76 | $5,550.40 | held | 40 | $38.64 | $1,545.75 | $3,085.20 | ($1,539.45) |

| Date | Shares | Price | Amount | Status | Shares | Price | Amount | Value | Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|
| 02/16/2022 | 50 | $138.73 | $6,936.50 | held | 50 | $38.64 | $1,932.19 | $3,856.50 | ($1,924.31) |
| 02/16/2022 | 100 | $138.69 | $13,869.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 25 | $138.76 | $3,469.00 | held | 25 | $38.64 | $966.09 | $1,928.25 | ($962.16) |
| 02/16/2022 | 5 | $138.75 | $693.75 | held | 5 | $38.64 | $193.22 | $385.65 | ($192.43) |
| 02/16/2022 | 50 | $138.91 | $6,945.50 | held | 50 | $38.64 | $1,932.19 | $3,856.50 | ($1,924.31) |
| 02/16/2022 | 100 | $138.74 | $13,874.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 100 | $138.75 | $13,875.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 70 | $138.97 | $9,727.90 | held | 70 | $38.64 | $2,705.06 | $5,399.10 | ($2,694.04) |
| 02/16/2022 | 108 | $138.76 | $14,986.08 | held | 108 | $38.64 | $4,173.52 | $8,330.04 | ($4,156.52) |
| 02/16/2022 | 100 | $138.75 | $13,875.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 50 | $138.74 | $6,937.00 | held | 50 | $38.64 | $1,932.19 | $3,856.50 | ($1,924.31) |
| 02/16/2022 | 100 | $138.73 | $13,873.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 2,000 | $138.93 | $277,860.00 | held | 2,000 | $38.64 | $77,287.44 | $154,260.00 | ($76,972.56) |
| 02/16/2022 | 100 | $138.92 | $13,892.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 100 | $138.76 | $13,876.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 50 | $138.76 | $6,938.00 | held | 50 | $38.64 | $1,932.19 | $3,856.50 | ($1,924.31) |
| 02/16/2022 | 50 | $138.72 | $6,936.00 | held | 50 | $38.64 | $1,932.19 | $3,856.50 | ($1,924.31) |
| 02/16/2022 | 100 | $138.69 | $13,869.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 50 | $138.94 | $6,947.00 | held | 50 | $38.64 | $1,932.19 | $3,856.50 | ($1,924.31) |
| 02/16/2022 | 18 | $138.76 | $2,497.68 | held | 18 | $38.64 | $695.59 | $1,388.34 | ($692.75) |
| 02/16/2022 | 100 | $138.76 | $13,876.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 800 | $138.71 | $110,968.00 | held | 800 | $38.64 | $30,914.98 | $61,704.00 | ($30,789.02) |
| 02/16/2022 | 100 | $138.96 | $13,896.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 3 | $138.76 | $416.28 | held | 3 | $38.64 | $115.93 | $231.39 | ($115.46) |
| 02/16/2022 | 30 | $138.73 | $4,161.90 | held | 30 | $38.64 | $1,159.31 | $2,313.90 | ($1,154.59) |
| 02/16/2022 | 100 | $138.73 | $13,873.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 100 | $138.71 | $13,871.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 100 | $138.93 | $13,893.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 1 | $138.76 | $138.76 | held | 1 | $38.64 | $38.64 | $77.13 | ($38.49) |
| 02/16/2022 | 100 | $138.62 | $13,862.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 100 | $138.71 | $13,871.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 8 | $137.00 | $1,096.00 | held | 8 | $38.64 | $309.15 | $617.04 | ($307.89) |
| 02/16/2022 | 50 | $137.00 | $6,850.00 | held | 50 | $38.64 | $1,932.19 | $3,856.50 | ($1,924.31) |
| 02/16/2022 | 1 | $136.90 | $136.90 | held | 1 | $38.64 | $38.64 | $77.13 | ($38.49) |
| 02/16/2022 | 100 | $137.00 | $13,700.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 25 | $136.99 | $3,424.75 | held | 25 | $38.64 | $966.09 | $1,928.25 | ($962.16) |
| 02/16/2022 | 44 | $136.98 | $6,027.12 | held | 44 | $38.64 | $1,700.32 | $3,393.72 | ($1,693.40) |
| 02/16/2022 | 144 | $136.98 | $19,725.12 | held | 144 | $38.64 | $5,564.70 | $11,106.72 | ($5,542.02) |
| 02/16/2022 | 100 | $136.97 | $13,697.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 100 | $136.94 | $13,694.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 20 | $137.00 | $2,740.00 | held | 20 | $38.64 | $772.87 | $1,542.60 | ($769.73) |
| 02/16/2022 | 152 | $137.00 | $20,824.00 | held | 152 | $38.64 | $5,873.85 | $11,723.76 | ($5,849.91) |
| 02/16/2022 | 98 | $136.98 | $13,424.04 | held | 98 | $38.64 | $3,787.08 | $7,558.74 | ($3,771.66) |
| 02/16/2022 | 143 | $136.70 | $19,548.10 | held | 143 | $38.64 | $5,526.05 | $11,029.59 | ($5,503.54) |
| 02/16/2022 | 2,600 | $137.00 | $356,200.00 | held | 2,600 | $38.64 | $100,473.67 | $200,538.00 | ($100,064.33) |
| 02/16/2022 | 100 | $136.97 | $13,697.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 25 | $136.84 | $3,421.00 | held | 25 | $38.64 | $966.09 | $1,928.25 | ($962.16) |
| 02/16/2022 | 61 | $137.00 | $8,357.00 | held | 61 | $38.64 | $2,357.27 | $4,704.93 | ($2,347.66) |
| 02/16/2022 | 10 | $136.88 | $1,368.80 | held | 10 | $38.64 | $386.44 | $771.30 | ($384.86) |
| 02/16/2022 | 25 | $136.84 | $3,421.00 | held | 25 | $38.64 | $966.09 | $1,928.25 | ($962.16) |
| 02/16/2022 | 549 | $137.00 | $75,213.00 | held | 549 | $38.64 | $21,215.40 | $42,344.37 | ($21,128.97) |

Movant's Purchases and Losses

Upstart Holdings

| Date | Shares | Price | Amount | Held/Sold | Shares | Price | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/16/2022 | 25 | $136.99 | $3,424.75 | held | 25 | $38.64 | $966.09 | $1,928.25 | ($962.16) |
| 02/16/2022 | 100 | $136.96 | $13,696.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 10 | $136.83 | $1,368.30 | held | 10 | $38.64 | $386.44 | $771.30 | ($384.86) |
| 02/16/2022 | 29 | $137.00 | $3,973.00 | held | 29 | $38.64 | $1,120.67 | $2,236.77 | ($1,116.10) |
| 02/16/2022 | 10 | $136.98 | $1,369.80 | held | 10 | $38.64 | $386.44 | $771.30 | ($384.86) |
| 02/16/2022 | 100 | $136.98 | $13,698.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 1 | $137.00 | $137.00 | held | 1 | $38.64 | $38.64 | $77.13 | ($38.49) |
| 02/16/2022 | 10 | $137.00 | $1,370.00 | held | 10 | $38.64 | $386.44 | $771.30 | ($384.86) |
| 02/16/2022 | 10 | $136.97 | $1,369.70 | held | 10 | $38.64 | $386.44 | $771.30 | ($384.86) |
| 02/16/2022 | 100 | $137.00 | $13,700.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 100 | $137.00 | $13,700.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/16/2022 | 150 | $136.95 | $20,542.50 | held | 150 | $38.64 | $5,796.56 | $11,569.50 | ($5,772.94) |
| 02/15/2022 | 200 | $106.48 | $21,296.00 | held | 200 | $38.64 | $7,728.74 | $15,426.00 | ($7,697.26) |
| 02/15/2022 | 1,640 | $106.48 | $174,627.20 | held | 1,640 | $38.64 | $63,375.70 | $126,493.20 | ($63,117.50) |
| 02/15/2022 | 2,129 | $106.48 | $226,695.92 | held | 2,129 | $38.64 | $82,272.48 | $164,209.77 | ($81,937.29) |
| 02/15/2022 | 100 | $106.48 | $10,648.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/15/2022 | 1,046 | $106.48 | $111,378.08 | held | 1,046 | $38.64 | $40,421.33 | $80,677.98 | ($40,256.65) |
| 02/15/2022 | 400 | $106.48 | $42,592.00 | held | 400 | $38.64 | $15,457.49 | $30,852.00 | ($15,394.51) |
| 02/15/2022 | 54 | $106.48 | $5,749.92 | held | 54 | $38.64 | $2,086.76 | $4,165.02 | ($2,078.26) |
| 02/15/2022 | 525 | $106.48 | $55,902.00 | held | 525 | $38.64 | $20,287.95 | $40,493.25 | ($20,205.30) |
| 02/15/2022 | 23 | $106.48 | $2,449.04 | held | 23 | $38.64 | $888.81 | $1,773.99 | ($885.18) |
| 02/15/2022 | 75 | $106.48 | $7,986.00 | held | 75 | $38.64 | $2,898.28 | $5,784.75 | ($2,886.47) |
| 02/15/2022 | 289 | $106.48 | $30,772.72 | held | 289 | $38.64 | $11,168.04 | $22,290.57 | ($11,122.53) |
| 02/15/2022 | 374 | $106.48 | $39,823.52 | held | 374 | $38.64 | $14,452.75 | $28,846.62 | ($14,393.87) |
| 02/15/2022 | 150 | $106.48 | $15,972.00 | held | 150 | $38.64 | $5,796.56 | $11,569.50 | ($5,772.94) |
| 02/15/2022 | 4 | $106.48 | $425.92 | held | 4 | $38.64 | $154.57 | $308.52 | ($153.95) |
| 02/15/2022 | 230 | $106.48 | $24,490.40 | held | 230 | $38.64 | $8,888.06 | $17,739.90 | ($8,851.84) |
| 02/15/2022 | 1,693 | $106.48 | $180,270.64 | held | 1,693 | $38.64 | $65,423.82 | $130,581.09 | ($65,157.27) |
| 02/15/2022 | 364 | $106.48 | $38,758.72 | held | 364 | $38.64 | $14,066.31 | $28,075.32 | ($14,009.01) |
| 02/15/2022 | 4 | $106.48 | $425.92 | held | 4 | $38.64 | $154.57 | $308.52 | ($153.95) |
| 02/15/2022 | 75 | $106.48 | $7,986.00 | held | 75 | $38.64 | $2,898.28 | $5,784.75 | ($2,886.47) |
| 02/15/2022 | 75 | $106.48 | $7,986.00 | held | 75 | $38.64 | $2,898.28 | $5,784.75 | ($2,886.47) |
| 02/15/2022 | 75 | $106.48 | $7,986.00 | held | 75 | $38.64 | $2,898.28 | $5,784.75 | ($2,886.47) |
| 02/15/2022 | 2 | $106.48 | $212.96 | held | 2 | $38.64 | $77.29 | $154.26 | ($76.97) |
| 02/15/2022 | 75 | $106.48 | $7,986.00 | held | 75 | $38.64 | $2,898.28 | $5,784.75 | ($2,886.47) |
| 02/15/2022 | 75 | $106.48 | $7,986.00 | held | 75 | $38.64 | $2,898.28 | $5,784.75 | ($2,886.47) |
| 02/15/2022 | 100 | $106.45 | $10,645.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/15/2022 | 100 | $106.47 | $10,647.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 02/15/2022 | 23 | $106.46 | $2,448.58 | held | 23 | $38.64 | $888.81 | $1,773.99 | ($885.18) |
| 02/15/2022 | 100 | $106.45 | $10,645.00 | held | 100 | $38.64 | $3,864.37 | $7,713.00 | ($3,848.63) |
| 01/21/2022 | 68 | $100.39 | $6,826.52 | 01/24/2022 | 68 | $82.24 | $5,592.32 | | |
| 01/21/2022 | 34 | $100.39 | $3,413.26 | 01/24/2022 | 34 | $82.29 | $2,797.86 | | |
| 01/21/2022 | 34 | $100.39 | $3,413.26 | 01/24/2022 | 34 | $82.29 | $2,797.86 | | |
| 01/21/2022 | 32 | $100.39 | $3,212.48 | 01/24/2022 | 32 | $82.29 | $2,633.28 | | |
| 01/21/2022 | 31 | $100.39 | $3,112.09 | 01/24/2022 | 31 | $82.24 | $2,549.44 | | |
| 01/21/2022 | 62 | $100.39 | $6,224.18 | 01/24/2022 | 62 | $82.24 | $5,098.88 | | |
| 01/21/2022 | 107 | $100.39 | $10,741.73 | 01/24/2022 | 107 | $82.24 | $8,799.68 | | |
| 01/21/2022 | 58 | $100.39 | $5,822.62 | 01/24/2022 | 58 | $82.14 | $4,764.12 | | |
| 01/21/2022 | 5 | $100.39 | $501.95 | 01/24/2022 | 5 | $82.25 | $411.25 | | |
| 01/21/2022 | 50 | $100.39 | $5,019.50 | 01/24/2022 | 50 | $82.25 | $4,112.50 | | |
| 01/21/2022 | 463 | $100.39 | $46,480.57 | 01/24/2022 | 463 | $82.24 | $38,077.12 | | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| 01/21/2022 | 137 | $100.39 | $13,753.43 | 01/24/2022 | 137 | $82.24 | $11,266.88 |
| 01/21/2022 | 100 | $100.39 | $10,039.00 | 01/24/2022 | 100 | $82.24 | $8,224.00 |
| 01/21/2022 | 4 | $100.39 | $401.56 | 01/24/2022 | 4 | $82.23 | $328.92 |
| 01/21/2022 | 100 | $100.39 | $10,039.00 | 01/24/2022 | 100 | $82.27 | $8,227.00 |
| 01/21/2022 | 150 | $100.39 | $15,058.50 | 01/24/2022 | 150 | $82.25 | $12,337.50 |
| 01/21/2022 | 100 | $100.39 | $10,039.00 | 01/24/2022 | 100 | $82.25 | $8,225.00 |
| 01/21/2022 | 30 | $100.39 | $3,011.70 | 01/24/2022 | 30 | $82.24 | $2,467.20 |
| 01/21/2022 | 532 | $100.39 | $53,407.48 | 01/24/2022 | 532 | $82.28 | $43,772.96 |
| 01/21/2022 | 716 | $100.39 | $71,879.24 | 01/24/2022 | 716 | $82.28 | $58,912.48 |
| 01/21/2022 | 3 | $100.39 | $301.17 | 01/24/2022 | 3 | $82.28 | $246.84 |
| 01/21/2022 | 63 | $100.39 | $6,324.57 | 01/24/2022 | 63 | $82.28 | $5,183.64 |
| 01/21/2022 | 130 | $100.39 | $13,050.70 | 01/24/2022 | 130 | $82.28 | $10,696.40 |
| 01/21/2022 | 300 | $100.39 | $30,117.00 | 01/24/2022 | 300 | $82.28 | $24,684.00 |
| 01/21/2022 | 50 | $100.39 | $5,019.50 | 01/24/2022 | 50 | $82.28 | $4,114.00 |
| 01/21/2022 | 106 | $100.39 | $10,641.34 | 01/24/2022 | 106 | $82.28 | $8,721.68 |
| 01/21/2022 | 300 | $100.39 | $30,117.00 | 01/24/2022 | 300 | $82.24 | $24,672.00 |
| 01/21/2022 | 81 | $100.39 | $8,131.59 | 01/24/2022 | 81 | $82.23 | $6,660.63 |
| 01/21/2022 | 100 | $100.39 | $10,039.00 | 01/24/2022 | 100 | $82.27 | $8,227.00 |
| 01/21/2022 | 20 | $100.39 | $2,007.80 | 01/24/2022 | 20 | $82.25 | $1,645.00 |
| 01/21/2022 | 200 | $100.39 | $20,078.00 | 01/24/2022 | 200 | $82.24 | $16,448.00 |
| 01/21/2022 | 796 | $100.39 | $79,910.44 | 01/24/2022 | 796 | $82.24 | $65,463.04 |
| 01/21/2022 | 18 | $100.39 | $1,807.02 | 01/24/2022 | 18 | $82.24 | $1,480.32 |
| 01/21/2022 | 20 | $100.39 | $2,007.80 | 01/24/2022 | 20 | $82.24 | $1,644.80 |
| 01/21/2022 | 779 | $104.35 | $81,288.65 | 01/24/2022 | 779 | $82.24 | $64,064.96 |
| 01/21/2022 | 387 | $104.35 | $40,383.45 | 01/24/2022 | 387 | $82.24 | $31,826.88 |
| 01/21/2022 | 12 | $104.35 | $1,252.20 | 01/24/2022 | 12 | $82.23 | $986.76 |
| 01/21/2022 | 100 | $104.35 | $10,435.00 | 01/24/2022 | 100 | $82.25 | $8,225.00 |
| 01/21/2022 | 422 | $104.35 | $44,035.70 | 01/24/2022 | 422 | $82.26 | $34,713.72 |
| 01/21/2022 | 178 | $104.35 | $18,574.30 | 01/24/2022 | 178 | $82.26 | $14,642.28 |
| 01/21/2022 | 12 | $104.35 | $1,252.20 | 01/24/2022 | 12 | $82.24 | $986.88 |
| 01/21/2022 | 10 | $104.35 | $1,043.50 | 01/24/2022 | 10 | $82.23 | $822.30 |
| 01/21/2022 | 90 | $104.34 | $9,390.60 | 01/24/2022 | 90 | $82.23 | $7,400.70 |
| 01/21/2022 | 10 | $104.34 | $1,043.40 | 01/24/2022 | 10 | $82.23 | $822.30 |
| 01/21/2022 | 300 | $104.31 | $31,293.00 | 01/24/2022 | 300 | $84.11 | $25,233.00 |
| 01/21/2022 | 100 | $104.31 | $10,431.00 | 01/24/2022 | 100 | $84.13 | $8,413.00 |
| 01/21/2022 | 350 | $104.34 | $36,519.00 | 01/24/2022 | 350 | $84.13 | $29,445.50 |
| 01/21/2022 | 100 | $104.35 | $10,435.00 | 01/24/2022 | 100 | $84.13 | $8,413.00 |
| 01/21/2022 | 250 | $104.34 | $26,085.00 | 01/24/2022 | 250 | $84.13 | $21,032.50 |
| 01/21/2022 | 1,300 | $104.26 | $135,538.00 | 01/24/2022 | 1,300 | $84.13 | $109,369.00 |
| 01/21/2022 | 100 | $104.26 | $10,426.00 | 01/24/2022 | 100 | $84.13 | $8,413.00 |
| 01/21/2022 | 400 | $104.26 | $41,704.00 | 01/24/2022 | 400 | $84.12 | $33,648.00 |
| 01/21/2022 | 100 | $104.26 | $10,426.00 | 01/24/2022 | 100 | $84.12 | $8,412.00 |
| 01/13/2022 | 2 | $110.99 | $221.98 | 01/20/2022 | 2 | $113.55 | $227.10 |
| 01/13/2022 | 100 | $110.99 | $11,099.00 | 01/20/2022 | 100 | $113.51 | $11,351.00 |
| 01/13/2022 | 20 | $110.99 | $2,219.80 | 01/20/2022 | 20 | $113.51 | $2,270.20 |
| 01/13/2022 | 40 | $110.99 | $4,439.60 | 01/20/2022 | 40 | $113.50 | $4,540.00 |
| 01/13/2022 | 40 | $110.99 | $4,439.60 | 01/20/2022 | 40 | $113.51 | $4,540.40 |
| 01/13/2022 | 180 | $110.99 | $19,978.20 | 01/20/2022 | 180 | $113.60 | $20,448.00 |
| 01/13/2022 | 4 | $110.99 | $443.96 | 01/20/2022 | 4 | $113.50 | $454.00 |
| 01/13/2022 | 300 | $110.99 | $33,297.00 | 01/20/2022 | 300 | $113.52 | $34,056.00 |
| 01/13/2022 | 100 | $110.99 | $11,099.00 | 01/20/2022 | 100 | $113.51 | $11,351.00 |

| 01/13/2022 | 88 | $110.99 | $9,767.12 | 01/20/2022 | 88 | $113.50 | $9,988.00 |
|---|---|---|---|---|---|---|---|
| 01/13/2022 | 100 | $110.99 | $11,099.00 | 01/20/2022 | 100 | $113.53 | $11,353.00 |
| 01/13/2022 | 150 | $110.99 | $16,648.50 | 01/20/2022 | 150 | $113.51 | $17,026.50 |
| 01/13/2022 | 100 | $110.99 | $11,099.00 | 01/20/2022 | 100 | $113.55 | $11,355.00 |
| 01/13/2022 | 600 | $110.99 | $66,594.00 | 01/20/2022 | 600 | $113.52 | $68,112.00 |
| 01/13/2022 | 76 | $110.99 | $8,435.24 | 01/20/2022 | 76 | $113.51 | $8,626.76 |
| 01/13/2022 | 24 | $111.01 | $2,664.24 | 01/20/2022 | 24 | $113.51 | $2,724.24 |
| 01/13/2022 | 50 | $111.01 | $5,550.50 | 01/20/2022 | 50 | $113.52 | $5,676.00 |
| 01/13/2022 | 26 | $111.01 | $2,886.26 | 01/20/2022 | 26 | $113.51 | $2,951.26 |
| 01/13/2022 | 124 | $111.01 | $13,765.24 | 01/20/2022 | 124 | $113.51 | $14,075.24 |
| 01/13/2022 | 76 | $111.01 | $8,436.76 | 01/20/2022 | 76 | $113.50 | $8,626.00 |
| 01/13/2022 | 24 | $111.01 | $2,664.24 | 01/20/2022 | 24 | $113.50 | $2,724.00 |
| 01/13/2022 | 1 | $111.01 | $111.01 | 01/20/2022 | 1 | $113.51 | $113.51 |
| 01/13/2022 | 49 | $111.00 | $5,439.00 | 01/20/2022 | 49 | $113.51 | $5,561.99 |
| 01/13/2022 | 265 | $111.00 | $29,415.00 | 01/20/2022 | 265 | $113.50 | $30,077.50 |
| 01/13/2022 | 30 | $111.00 | $3,330.00 | 01/20/2022 | 30 | $113.52 | $3,405.60 |
| 01/13/2022 | 100 | $111.00 | $11,100.00 | 01/20/2022 | 100 | $113.50 | $11,350.00 |
| 01/13/2022 | 31 | $111.00 | $3,441.00 | 01/20/2022 | 31 | $113.54 | $3,519.74 |
| 01/13/2022 | 69 | $111.01 | $7,659.69 | 01/20/2022 | 69 | $113.54 | $7,834.26 |
| 01/13/2022 | 31 | $111.01 | $3,441.31 | 01/20/2022 | 31 | $113.52 | $3,519.12 |
| 01/13/2022 | 100 | $111.02 | $11,102.00 | 01/20/2022 | 100 | $113.52 | $11,352.00 |
| 01/13/2022 | 69 | $111.03 | $7,661.07 | 01/20/2022 | 69 | $113.52 | $7,832.88 |
| 01/13/2022 | 24 | $111.03 | $2,664.72 | 01/20/2022 | 24 | $113.51 | $2,724.24 |
| 01/13/2022 | 7 | $111.03 | $777.21 | 01/20/2022 | 7 | $113.50 | $794.50 |
| 01/13/2022 | 58 | $110.95 | $6,435.10 | 01/20/2022 | 58 | $114.49 | $6,640.42 |
| 01/13/2022 | 35 | $110.95 | $3,883.25 | 01/20/2022 | 35 | $114.49 | $4,007.15 |
| 01/13/2022 | 35 | $110.95 | $3,883.25 | 01/20/2022 | 35 | $114.49 | $4,007.15 |
| 01/13/2022 | 23 | $110.95 | $2,551.85 | 01/20/2022 | 23 | $114.49 | $2,633.27 |
| 01/13/2022 | 35 | $110.95 | $3,883.25 | 01/20/2022 | 35 | $114.49 | $4,007.15 |
| 01/13/2022 | 14 | $110.95 | $1,553.30 | 01/20/2022 | 14 | $114.49 | $1,602.86 |
| 01/13/2022 | 35 | $110.95 | $3,883.25 | 01/20/2022 | 35 | $114.49 | $4,007.15 |
| 01/13/2022 | 100 | $110.95 | $11,095.00 | 01/20/2022 | 100 | $114.49 | $11,449.00 |
| 01/13/2022 | 15 | $110.95 | $1,664.25 | 01/20/2022 | 15 | $114.49 | $1,717.35 |
| 01/13/2022 | 35 | $110.95 | $3,883.25 | 01/20/2022 | 35 | $114.49 | $4,007.15 |
| 01/13/2022 | 10 | $110.95 | $1,109.50 | 01/20/2022 | 10 | $114.49 | $1,144.90 |
| 01/13/2022 | 5 | $110.95 | $554.75 | 01/20/2022 | 5 | $114.49 | $572.45 |
| 01/13/2022 | 10 | $110.95 | $1,109.50 | 01/20/2022 | 10 | $114.50 | $1,145.00 |
| 01/13/2022 | 8 | $110.95 | $887.60 | 01/20/2022 | 8 | $114.50 | $916.00 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/20/2022 | 63 | $114.50 | $7,213.50 |
| 01/13/2022 | 15 | $110.95 | $1,664.25 | 01/20/2022 | 15 | $114.50 | $1,717.50 |
| 01/13/2022 | 4 | $110.95 | $443.80 | 01/20/2022 | 4 | $114.50 | $458.00 |
| 01/13/2022 | 59 | $110.95 | $6,546.05 | 01/20/2022 | 59 | $114.50 | $6,755.50 |
| 01/13/2022 | 41 | $110.95 | $4,548.95 | 01/20/2022 | 41 | $114.50 | $4,694.50 |
| 01/13/2022 | 22 | $110.95 | $2,440.90 | 01/20/2022 | 22 | $114.48 | $2,518.56 |
| 01/13/2022 | 3 | $110.95 | $332.85 | 01/20/2022 | 3 | $114.48 | $343.44 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/20/2022 | 63 | $114.48 | $7,212.24 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/20/2022 | 63 | $114.48 | $7,212.24 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/20/2022 | 63 | $114.48 | $7,212.24 |
| 01/13/2022 | 15 | $110.95 | $1,664.25 | 01/20/2022 | 15 | $114.48 | $1,717.20 |
| 01/13/2022 | 1 | $110.95 | $110.95 | 01/20/2022 | 1 | $114.48 | $114.48 |
| 01/13/2022 | 8 | $110.95 | $887.60 | 01/20/2022 | 8 | $114.48 | $915.84 |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 01/13/2022 | 20 | $110.95 | $2,219.00 | 01/20/2022 | 20 | $114.48 | $2,289.60 |
| 01/13/2022 | 8 | $110.95 | $887.60 | 01/20/2022 | 8 | $114.48 | $915.84 |
| 01/13/2022 | 20 | $110.95 | $2,219.00 | 01/20/2022 | 20 | $114.48 | $2,289.60 |
| 01/13/2022 | 7 | $110.95 | $776.65 | 01/20/2022 | 7 | $114.48 | $801.36 |
| 01/13/2022 | 20 | $110.95 | $2,219.00 | 01/20/2022 | 20 | $114.48 | $2,289.60 |
| 01/13/2022 | 8 | $110.95 | $887.60 | 01/20/2022 | 8 | $114.48 | $915.84 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/20/2022 | 63 | $114.48 | $7,212.24 |
| 01/13/2022 | 15 | $110.95 | $1,664.25 | 01/20/2022 | 15 | $114.48 | $1,717.20 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/20/2022 | 63 | $114.48 | $7,212.24 |
| 01/13/2022 | 48 | $110.95 | $5,325.60 | 01/20/2022 | 48 | $114.48 | $5,495.04 |
| 01/13/2022 | 15 | $110.95 | $1,664.25 | 01/20/2022 | 15 | $114.51 | $1,717.65 |
| 01/13/2022 | 8 | $110.95 | $887.60 | 01/20/2022 | 8 | $114.51 | $916.08 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/20/2022 | 63 | $114.51 | $7,214.13 |
| 01/13/2022 | 14 | $110.95 | $1,553.30 | 01/20/2022 | 14 | $114.51 | $1,603.14 |
| 01/13/2022 | 20 | $110.95 | $2,219.00 | 01/20/2022 | 20 | $114.50 | $2,290.00 |
| 01/13/2022 | 29 | $110.95 | $3,217.55 | 01/20/2022 | 29 | $114.48 | $3,319.92 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/20/2022 | 63 | $114.48 | $7,212.24 |
| 01/13/2022 | 8 | $110.95 | $887.60 | 01/20/2022 | 8 | $114.48 | $915.84 |
| 01/13/2022 | 92 | $110.95 | $10,207.40 | 01/20/2022 | 92 | $114.51 | $10,534.92 |
| 01/13/2022 | 8 | $110.95 | $887.60 | 01/20/2022 | 8 | $114.51 | $916.08 |
| 01/13/2022 | 40 | $110.95 | $4,438.00 | 01/20/2022 | 40 | $114.49 | $4,579.60 |
| 01/13/2022 | 15 | $110.95 | $1,664.25 | 01/20/2022 | 15 | $114.50 | $1,717.50 |
| 01/13/2022 | 1 | $110.95 | $110.95 | 01/20/2022 | 1 | $114.50 | $114.50 |
| 01/13/2022 | 14 | $110.95 | $1,553.30 | 01/20/2022 | 14 | $114.50 | $1,603.00 |
| 01/13/2022 | 49 | $110.95 | $5,436.55 | 01/20/2022 | 49 | $114.50 | $5,610.50 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/20/2022 | 63 | $114.50 | $7,213.50 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/20/2022 | 63 | $114.50 | $7,213.50 |
| 01/13/2022 | 2 | $110.95 | $221.90 | 01/20/2022 | 2 | $114.50 | $229.00 |
| 01/13/2022 | 1 | $110.95 | $110.95 | 01/20/2022 | 1 | $114.50 | $114.50 |
| 01/13/2022 | 1 | $110.95 | $110.95 | 01/20/2022 | 1 | $114.50 | $114.50 |
| 01/13/2022 | 2 | $110.95 | $221.90 | 01/20/2022 | 2 | $114.50 | $229.00 |
| 01/13/2022 | 2 | $110.95 | $221.90 | 01/20/2022 | 2 | $114.50 | $229.00 |
| 01/13/2022 | 1 | $110.95 | $110.95 | 01/20/2022 | 1 | $114.50 | $114.50 |
| 01/13/2022 | 2 | $110.95 | $221.90 | 01/20/2022 | 2 | $114.50 | $229.00 |
| 01/13/2022 | 14 | $110.95 | $1,553.30 | 01/20/2022 | 14 | $114.50 | $1,603.00 |
| 01/13/2022 | 49 | $110.95 | $5,436.55 | 01/20/2022 | 49 | $114.50 | $5,610.50 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/20/2022 | 63 | $114.50 | $7,213.50 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/20/2022 | 63 | $114.50 | $7,213.50 |
| 01/13/2022 | 3 | $110.95 | $332.85 | 01/20/2022 | 3 | $114.50 | $343.50 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/20/2022 | 63 | $114.50 | $7,213.50 |
| 01/13/2022 | 59 | $110.95 | $6,546.05 | 01/20/2022 | 59 | $114.50 | $6,755.50 |
| 01/13/2022 | 4 | $110.95 | $443.80 | 01/24/2022 | 4 | $88.29 | $353.16 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/24/2022 | 63 | $88.29 | $5,562.27 |
| 01/13/2022 | 33 | $110.90 | $3,659.70 | 01/24/2022 | 33 | $88.29 | $2,913.57 |
| 01/13/2022 | 67 | $110.90 | $7,430.30 | 01/24/2022 | 67 | $88.27 | $5,914.09 |
| 01/13/2022 | 20 | $110.85 | $2,217.00 | 01/24/2022 | 20 | $88.27 | $1,765.40 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/24/2022 | 63 | $88.27 | $5,561.01 |
| 01/13/2022 | 50 | $110.95 | $5,547.50 | 01/24/2022 | 50 | $88.27 | $4,413.50 |
| 01/13/2022 | 13 | $110.95 | $1,442.35 | 01/24/2022 | 13 | $88.31 | $1,148.03 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/24/2022 | 63 | $88.31 | $5,563.53 |
| 01/13/2022 | 100 | $110.93 | $11,093.00 | 01/24/2022 | 100 | $88.31 | $8,831.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/13/2022 | 100 | $110.90 | $11,090.00 | 01/24/2022 | 100 | $88.31 | $8,831.00 |
| 01/13/2022 | 100 | $110.85 | $11,085.00 | 01/24/2022 | 100 | $88.31 | $8,831.00 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/24/2022 | 63 | $88.31 | $5,563.53 |
| 01/13/2022 | 10 | $110.94 | $1,109.40 | 01/24/2022 | 10 | $88.31 | $883.10 |
| 01/13/2022 | 63 | $110.91 | $6,987.33 | 01/24/2022 | 63 | $88.31 | $5,563.53 |
| 01/13/2022 | 30 | $110.91 | $3,327.30 | 01/24/2022 | 30 | $88.31 | $2,649.30 |
| 01/13/2022 | 100 | $110.85 | $11,085.00 | 01/24/2022 | 100 | $88.31 | $8,831.00 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/24/2022 | 63 | $88.31 | $5,563.53 |
| 01/13/2022 | 3 | $110.95 | $332.85 | 01/24/2022 | 3 | $88.31 | $264.93 |
| 01/13/2022 | 100 | $110.92 | $11,092.00 | 01/24/2022 | 100 | $88.31 | $8,831.00 |
| 01/13/2022 | 63 | $110.91 | $6,987.33 | 01/24/2022 | 63 | $88.31 | $5,563.53 |
| 01/13/2022 | 29 | $110.84 | $3,214.36 | 01/24/2022 | 29 | $88.31 | $2,560.99 |
| 01/13/2022 | 271 | $110.84 | $30,037.64 | 01/24/2022 | 271 | $88.29 | $23,926.59 |
| 01/13/2022 | 3 | $110.95 | $332.85 | 01/24/2022 | 3 | $88.29 | $264.87 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/24/2022 | 63 | $88.29 | $5,562.27 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/24/2022 | 63 | $88.29 | $5,562.27 |
| 01/13/2022 | 113 | $110.93 | $12,535.09 | 01/24/2022 | 113 | $88.29 | $9,976.77 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/24/2022 | 63 | $88.29 | $5,562.27 |
| 01/13/2022 | 1 | $110.91 | $110.91 | 01/24/2022 | 1 | $88.29 | $88.29 |
| 01/13/2022 | 3 | $110.95 | $332.85 | 01/24/2022 | 3 | $88.29 | $264.87 |
| 01/13/2022 | 100 | $110.92 | $11,092.00 | 01/24/2022 | 100 | $88.29 | $8,829.00 |
| 01/13/2022 | 63 | $110.91 | $6,987.33 | 01/24/2022 | 63 | $88.29 | $5,562.27 |
| 01/13/2022 | 120 | $110.86 | $13,303.20 | 01/24/2022 | 120 | $88.29 | $10,594.80 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/24/2022 | 63 | $88.29 | $5,562.27 |
| 01/13/2022 | 100 | $110.93 | $11,093.00 | 01/24/2022 | 100 | $88.29 | $8,829.00 |
| 01/13/2022 | 63 | $110.91 | $6,987.33 | 01/24/2022 | 63 | $88.29 | $5,562.27 |
| 01/13/2022 | 1 | $110.90 | $110.90 | 01/24/2022 | 1 | $88.29 | $88.29 |
| 01/13/2022 | 80 | $110.86 | $8,868.80 | 01/24/2022 | 80 | $88.29 | $7,063.20 |
| 01/13/2022 | 63 | $110.95 | $6,989.85 | 01/24/2022 | 63 | $88.29 | $5,562.27 |
| 01/13/2022 | 100 | $110.94 | $11,094.00 | 01/24/2022 | 100 | $88.29 | $8,829.00 |
| 01/13/2022 | 20 | $110.91 | $2,218.20 | 01/24/2022 | 20 | $88.29 | $1,765.80 |
| 01/13/2022 | 100 | $110.86 | $11,086.00 | 01/24/2022 | 100 | $88.29 | $8,829.00 |
| 01/13/2022 | 100 | $110.95 | $11,095.00 | 01/24/2022 | 100 | $88.29 | $8,829.00 |
| 01/13/2022 | 100 | $110.90 | $11,090.00 | 01/24/2022 | 100 | $88.29 | $8,829.00 |
| 01/13/2022 | 63 | $110.91 | $6,987.33 | 01/24/2022 | 63 | $88.29 | $5,562.27 |
| 01/13/2022 | 284 | $110.87 | $31,487.08 | 01/24/2022 | 284 | $88.29 | $25,074.36 |
| 01/13/2022 | 100 | $110.87 | $11,087.00 | 01/24/2022 | 100 | $88.33 | $8,833.00 |
| 01/13/2022 | 150 | $110.87 | $16,630.50 | 01/24/2022 | 150 | $88.31 | $13,246.50 |
| 01/13/2022 | 100 | $110.87 | $11,087.00 | 01/24/2022 | 100 | $88.31 | $8,831.00 |
| 01/13/2022 | 66 | $110.87 | $7,317.42 | 01/24/2022 | 66 | $88.29 | $5,827.14 |
| 01/13/2022 | 34 | $110.95 | $3,772.30 | 01/24/2022 | 34 | $88.29 | $3,001.86 |
| 01/13/2022 | 29 | $110.95 | $3,217.55 | 01/24/2022 | 29 | $88.27 | $2,559.83 |
| 01/13/2022 | 52 | $110.93 | $5,768.36 | 01/24/2022 | 52 | $88.27 | $4,590.04 |
| 01/13/2022 | 48 | $110.93 | $5,324.64 | 01/24/2022 | 48 | $88.33 | $4,239.84 |
| 01/13/2022 | 2 | $110.91 | $221.82 | 01/24/2022 | 2 | $88.33 | $176.66 |
| 01/13/2022 | 19 | $110.91 | $2,107.29 | 01/24/2022 | 19 | $88.29 | $1,677.51 |
| 01/13/2022 | 81 | $110.91 | $8,983.71 | 01/24/2022 | 81 | $88.29 | $7,151.49 |
| 01/13/2022 | 8 | $110.91 | $887.28 | 01/24/2022 | 8 | $88.30 | $706.40 |
| 01/13/2022 | 11 | $110.91 | $1,220.01 | 01/24/2022 | 11 | $88.30 | $971.30 |
| 01/13/2022 | 100 | $110.85 | $11,085.00 | 01/24/2022 | 100 | $88.30 | $8,830.00 |
| 01/10/2022 | 73 | $108.59 | $7,927.07 | 01/10/2022 | 73 | $112.23 | $8,192.79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/10/2022 | 27 | $108.59 | $2,931.93 | 01/10/2022 | 27 | $112.23 | $3,030.21 |
| 01/10/2022 | 73 | $108.59 | $7,927.07 | 01/10/2022 | 73 | $112.14 | $8,186.22 |
| 01/10/2022 | 27 | $108.59 | $2,931.93 | 01/10/2022 | 27 | $112.14 | $3,027.78 |
| 01/10/2022 | 153 | $108.59 | $16,614.27 | 01/10/2022 | 153 | $112.07 | $17,146.71 |
| 01/10/2022 | 246 | $108.59 | $26,713.14 | 01/10/2022 | 246 | $112.07 | $27,569.22 |
| 01/10/2022 | 100 | $108.59 | $10,859.00 | 01/10/2022 | 100 | $112.22 | $11,222.00 |
| 01/10/2022 | 54 | $108.59 | $5,863.86 | 01/10/2022 | 54 | $112.14 | $6,055.56 |
| 01/10/2022 | 46 | $108.59 | $4,995.14 | 01/10/2022 | 46 | $112.14 | $5,158.44 |
| 01/10/2022 | 1,162 | $108.59 | $126,181.58 | 01/10/2022 | 1,162 | $112.07 | $130,225.34 |
| 01/10/2022 | 100 | $108.59 | $10,859.00 | 01/10/2022 | 100 | $112.25 | $11,225.00 |
| 01/10/2022 | 100 | $108.59 | $10,859.00 | 01/10/2022 | 100 | $112.15 | $11,215.00 |
| 01/10/2022 | 97 | $108.59 | $10,533.23 | 01/10/2022 | 97 | $112.14 | $10,877.58 |
| 01/10/2022 | 100 | $108.59 | $10,859.00 | 01/10/2022 | 100 | $112.24 | $11,224.00 |
| 01/10/2022 | 100 | $108.59 | $10,859.00 | 01/10/2022 | 100 | $112.15 | $11,215.00 |
| 01/10/2022 | 100 | $108.59 | $10,859.00 | 01/10/2022 | 100 | $112.25 | $11,225.00 |
| 01/10/2022 | 200 | $108.59 | $21,718.00 | 01/10/2022 | 200 | $112.23 | $22,446.00 |
| 01/10/2022 | 400 | $108.59 | $43,436.00 | 01/10/2022 | 400 | $112.16 | $44,864.00 |
| 01/10/2022 | 100 | $108.59 | $10,859.00 | 01/10/2022 | 100 | $112.14 | $11,214.00 |
| 01/10/2022 | 100 | $108.59 | $10,859.00 | 01/10/2022 | 100 | $112.15 | $11,215.00 |
| 01/10/2022 | 166 | $108.59 | $18,025.94 | 01/10/2022 | 166 | $112.07 | $18,603.62 |
| 01/10/2022 | 18 | $108.59 | $1,954.62 | 01/10/2022 | 18 | $112.14 | $2,018.52 |
| 01/10/2022 | 422 | $108.59 | $45,824.98 | 01/10/2022 | 422 | $112.07 | $47,293.54 |
| 01/10/2022 | 100 | $108.59 | $10,859.00 | 01/10/2022 | 100 | $112.24 | $11,224.00 |
| 01/10/2022 | 100 | $108.59 | $10,859.00 | 01/10/2022 | 100 | $112.15 | $11,215.00 |
| 01/10/2022 | 100 | $108.59 | $10,859.00 | 01/10/2022 | 100 | $112.08 | $11,208.00 |
| 01/10/2022 | 100 | $108.59 | $10,859.00 | 01/10/2022 | 100 | $112.24 | $11,224.00 |
| 01/10/2022 | 100 | $108.59 | $10,859.00 | 01/10/2022 | 100 | $112.15 | $11,215.00 |
| 01/10/2022 | 3 | $108.59 | $325.77 | 01/10/2022 | 3 | $112.14 | $336.42 |
| 01/10/2022 | 129 | $108.59 | $14,008.11 | 01/10/2022 | 129 | $112.24 | $14,478.96 |
| 01/10/2022 | 24 | $108.59 | $2,606.16 | 01/10/2022 | 24 | $112.14 | $2,691.36 |
| 01/10/2022 | 76 | $108.59 | $8,252.84 | 01/10/2022 | 76 | $112.14 | $8,522.64 |
| 01/10/2022 | 4 | $108.59 | $434.36 | 01/10/2022 | 4 | $112.07 | $448.28 |
| 01/10/2022 | 100 | $108.59 | $10,859.00 | 01/10/2022 | 100 | $112.23 | $11,223.00 |
| 01/10/2022 | 100 | $108.59 | $10,859.00 | 01/10/2022 | 100 | $112.14 | $11,214.00 |
| 01/10/2022 | 100 | $108.59 | $10,859.00 | 01/10/2022 | 100 | $112.08 | $11,208.00 |
| 01/06/2022 | 4 | $116.29 | $465.16 | 01/06/2022 | 4 | $122.82 | $491.28 |
| 01/06/2022 | 96 | $116.29 | $11,163.84 | 01/06/2022 | 96 | $122.82 | $11,790.72 |
| 01/06/2022 | 154 | $116.38 | $17,922.52 | 01/06/2022 | 154 | $122.82 | $18,914.28 |
| 01/06/2022 | 392 | $116.38 | $45,620.96 | 01/06/2022 | 392 | $122.82 | $48,145.44 |
| 01/06/2022 | 254 | $116.38 | $29,560.52 | 01/06/2022 | 254 | $122.82 | $31,196.28 |
| 01/06/2022 | 100 | $116.32 | $11,632.00 | 01/06/2022 | 100 | $122.82 | $12,282.00 |
| 01/06/2022 | 100 | $116.40 | $11,640.00 | 01/06/2022 | 100 | $122.82 | $12,282.00 |
| 01/06/2022 | 546 | $116.37 | $63,538.02 | 01/06/2022 | 546 | $122.82 | $67,059.72 |
| 01/06/2022 | 1,300 | $116.37 | $151,281.00 | 01/06/2022 | 1,300 | $122.82 | $159,666.00 |
| 01/06/2022 | 154 | $116.37 | $17,920.98 | 01/06/2022 | 154 | $122.82 | $18,914.28 |
| 01/06/2022 | 50 | $116.38 | $5,819.00 | 01/06/2022 | 50 | $122.82 | $6,141.00 |
| 01/06/2022 | 46 | $116.31 | $5,350.26 | 01/06/2022 | 46 | $122.82 | $5,649.72 |
| 01/06/2022 | 54 | $116.31 | $6,280.74 | 01/06/2022 | 54 | $122.82 | $6,632.28 |
| 01/06/2022 | 50 | $116.42 | $5,821.00 | 01/06/2022 | 50 | $122.82 | $6,141.00 |
| 01/06/2022 | 100 | $116.29 | $11,629.00 | 01/06/2022 | 100 | $122.82 | $12,282.00 |
| 01/06/2022 | 38 | $116.27 | $4,418.26 | 01/06/2022 | 38 | $122.82 | $4,667.16 |

Movant's Purchases and Losses

Upstart Holdings

| Date | Shares | Price | Amount | Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 01/06/2022 | 253 | $116.32 | $29,428.96 | 01/06/2022 | 253 | $122.82 | $31,073.46 |
| 01/06/2022 | 250 | $116.32 | $29,080.00 | 01/06/2022 | 250 | $122.82 | $30,705.00 |
| 01/06/2022 | 100 | $116.32 | $11,632.00 | 01/06/2022 | 100 | $122.82 | $12,282.00 |
| 01/06/2022 | 100 | $116.32 | $11,632.00 | 01/06/2022 | 100 | $122.82 | $12,282.00 |
| 01/06/2022 | 697 | $116.32 | $81,075.04 | 01/06/2022 | 697 | $122.82 | $85,605.54 |
| 01/06/2022 | 62 | $116.33 | $7,212.46 | 01/06/2022 | 62 | $122.82 | $7,614.84 |
| 01/06/2022 | 100 | $116.26 | $11,626.00 | 01/06/2022 | 100 | $122.82 | $12,282.00 |
| 01/06/2022 | 91 | $116.42 | $10,594.22 | 01/06/2022 | 91 | $122.82 | $11,176.62 |
| 01/06/2022 | 9 | $116.42 | $1,047.78 | 01/06/2022 | 9 | $122.82 | $1,105.38 |
| 01/06/2022 | 38 | $116.40 | $4,423.20 | 01/06/2022 | 38 | $122.82 | $4,667.16 |
| 01/06/2022 | 115 | $116.41 | $13,387.15 | 01/06/2022 | 115 | $122.82 | $14,124.30 |
| 01/06/2022 | 35 | $116.41 | $4,074.35 | 01/06/2022 | 35 | $122.82 | $4,298.70 |
| 01/06/2022 | 148 | $116.40 | $17,227.20 | 01/06/2022 | 148 | $122.82 | $18,177.36 |
| 01/06/2022 | 100 | $116.40 | $11,640.00 | 01/06/2022 | 100 | $122.82 | $12,282.00 |
| 01/06/2022 | 4 | $116.40 | $465.60 | 01/06/2022 | 4 | $122.82 | $491.28 |
| 01/06/2022 | 5 | $116.40 | $582.00 | 01/06/2022 | 5 | $122.82 | $614.10 |
| 01/06/2022 | 1 | $116.40 | $116.40 | 01/06/2022 | 1 | $122.82 | $122.82 |
| 01/06/2022 | 4 | $116.40 | $465.60 | 01/06/2022 | 4 | $122.82 | $491.28 |
| 01/06/2022 | 100 | $116.40 | $11,640.00 | 01/06/2022 | 100 | $122.82 | $12,282.00 |
| 01/06/2022 | 4 | $116.40 | $465.60 | 01/06/2022 | 4 | $122.82 | $491.28 |
| 01/06/2022 | 4 | $116.40 | $465.60 | 01/06/2022 | 4 | $122.82 | $491.28 |
| 01/06/2022 | 100 | $116.40 | $11,640.00 | 01/06/2022 | 100 | $122.82 | $12,282.00 |
| 01/06/2022 | 100 | $116.40 | $11,640.00 | 01/06/2022 | 100 | $122.82 | $12,282.00 |
| 01/06/2022 | 230 | $116.40 | $26,772.00 | 01/06/2022 | 230 | $122.82 | $28,248.60 |
| 01/06/2022 | 70 | $116.40 | $8,148.00 | 01/06/2022 | 70 | $122.82 | $8,597.40 |
| 01/06/2022 | 1 | $116.40 | $116.40 | 01/06/2022 | 1 | $122.82 | $122.82 |
| 01/06/2022 | 29 | $116.40 | $3,375.60 | 01/06/2022 | 29 | $122.82 | $3,561.78 |
| 01/06/2022 | 100 | $116.36 | $11,636.00 | 01/06/2022 | 100 | $122.82 | $12,282.00 |
| 01/06/2022 | 50 | $116.41 | $5,820.50 | 01/06/2022 | 50 | $122.82 | $6,141.00 |
| 01/06/2022 | 100 | $116.36 | $11,636.00 | 01/06/2022 | 100 | $122.82 | $12,282.00 |
| 01/06/2022 | 21 | $116.35 | $2,443.35 | 01/06/2022 | 21 | $122.82 | $2,579.22 |
| 01/06/2022 | 29 | $116.35 | $3,374.15 | 01/06/2022 | 29 | $122.82 | $3,561.78 |
| 01/06/2022 | 21 | $116.39 | $2,444.19 | 01/06/2022 | 21 | $122.82 | $2,579.22 |
| 01/06/2022 | 1 | $116.39 | $116.39 | 01/06/2022 | 1 | $122.82 | $122.82 |
| 01/06/2022 | 28 | $116.39 | $3,258.92 | 01/06/2022 | 28 | $122.82 | $3,438.96 |
| 01/06/2022 | 50 | $116.41 | $5,820.50 | 01/06/2022 | 50 | $122.82 | $6,141.00 |
| 01/06/2022 | 112 | $116.41 | $13,037.92 | 01/06/2022 | 112 | $122.82 | $13,755.84 |
| 01/06/2022 | 10 | $116.36 | $1,163.60 | 01/06/2022 | 10 | $122.82 | $1,228.20 |
| 01/06/2022 | 40 | $116.36 | $4,654.40 | 01/06/2022 | 40 | $122.82 | $4,912.80 |
| 01/06/2022 | 50 | $116.41 | $5,820.50 | 01/06/2022 | 50 | $122.82 | $6,141.00 |
| 01/06/2022 | 10 | $116.00 | $1,160.00 | 01/06/2022 | 10 | $122.82 | $1,228.20 |
| 01/06/2022 | 1 | $116.00 | $116.00 | 01/06/2022 | 1 | $122.82 | $122.82 |
| 01/06/2022 | 100 | $116.00 | $11,600.00 | 01/06/2022 | 100 | $122.82 | $12,282.00 |
| 01/06/2022 | 5 | $116.00 | $580.00 | 01/06/2022 | 5 | $122.82 | $614.10 |
| 01/06/2022 | 5 | $116.00 | $580.00 | 01/06/2022 | 5 | $122.82 | $614.10 |
| 01/06/2022 | 5 | $116.00 | $580.00 | 01/06/2022 | 5 | $122.82 | $614.10 |
| 01/06/2022 | 5 | $116.00 | $580.00 | 01/06/2022 | 5 | $122.82 | $614.10 |
| 01/06/2022 | 69 | $116.00 | $8,004.00 | 01/06/2022 | 69 | $122.82 | $8,474.58 |
| 01/06/2022 | 31 | $116.00 | $3,596.00 | 01/06/2022 | 31 | $122.82 | $3,807.42 |
| 01/06/2022 | 100 | $116.00 | $11,600.00 | 01/06/2022 | 100 | $122.82 | $12,282.00 |
| 01/06/2022 | 5 | $116.00 | $580.00 | 01/06/2022 | 5 | $122.82 | $614.10 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| 01/06/2022 | 2 | $116.00 | $232.00 | 01/06/2022 | 2 | $122.82 | $245.64 |
| 01/06/2022 | 62 | $116.00 | $7,192.00 | 01/06/2022 | 62 | $122.82 | $7,614.84 |
| 01/06/2022 | 38 | $115.99 | $4,407.62 | 01/06/2022 | 38 | $122.82 | $4,667.16 |
| 01/06/2022 | 4 | $115.99 | $463.96 | 01/06/2022 | 4 | $122.82 | $491.28 |
| 01/06/2022 | 20 | $115.99 | $2,319.80 | 01/06/2022 | 20 | $122.82 | $2,456.40 |
| 01/06/2022 | 188 | $115.99 | $21,806.12 | 01/06/2022 | 188 | $122.82 | $23,090.16 |
| 01/06/2022 | 412 | $115.97 | $47,779.64 | 01/06/2022 | 412 | $122.82 | $50,601.84 |
| 01/06/2022 | 100 | $115.97 | $11,597.00 | 01/06/2022 | 100 | $122.82 | $12,282.00 |
| 01/06/2022 | 4 | $115.97 | $463.88 | 01/06/2022 | 4 | $122.82 | $491.28 |
| 01/06/2022 | 103 | $115.97 | $11,944.91 | 01/06/2022 | 103 | $122.82 | $12,650.46 |
| 01/06/2022 | 96 | $115.97 | $11,133.12 | 01/06/2022 | 96 | $122.82 | $11,790.72 |
| 01/06/2022 | 200 | $115.97 | $23,194.00 | 01/06/2022 | 200 | $122.82 | $24,564.00 |
| 01/06/2022 | 1,085 | $115.97 | $125,827.45 | 01/06/2022 | 1,085 | $122.82 | $133,259.70 |
| 01/06/2022 | 150 | $115.99 | $17,398.50 | 01/06/2022 | 150 | $122.82 | $18,423.00 |
| 01/06/2022 | 100 | $115.90 | $11,590.00 | 01/06/2022 | 100 | $122.82 | $12,282.00 |
| 01/06/2022 | 100 | $115.90 | $11,590.00 | 01/06/2022 | 100 | $122.82 | $12,282.00 |
| 01/06/2022 | 100 | $115.90 | $11,590.00 | 01/06/2022 | 100 | $122.82 | $12,282.00 |
| 01/06/2022 | 65 | $115.95 | $7,536.75 | 01/06/2022 | 65 | $122.82 | $7,983.30 |
| 01/06/2022 | 4 | $115.95 | $463.80 | 01/06/2022 | 4 | $122.82 | $491.28 |
| 01/06/2022 | 4 | $115.95 | $463.80 | 01/06/2022 | 4 | $122.82 | $491.28 |
| 01/06/2022 | 27 | $115.95 | $3,130.65 | 01/06/2022 | 27 | $122.82 | $3,316.14 |
| 01/03/2022 | 9 | $146.90 | $1,322.10 | 01/04/2022 | 9 | $134.28 | $1,208.52 |
| 01/03/2022 | 20 | $146.90 | $2,938.00 | 01/04/2022 | 20 | $134.27 | $2,685.40 |
| 01/03/2022 | 71 | $146.90 | $10,429.90 | 01/04/2022 | 71 | $134.08 | $9,519.68 |
| 01/03/2022 | 29 | $146.99 | $4,262.71 | 01/04/2022 | 29 | $134.08 | $3,888.32 |
| 01/03/2022 | 300 | $146.99 | $44,097.00 | 01/04/2022 | 300 | $134.01 | $40,203.00 |
| 01/03/2022 | 100 | $146.99 | $14,699.00 | 01/04/2022 | 100 | $134.12 | $13,412.00 |
| 01/03/2022 | 100 | $146.99 | $14,699.00 | 01/04/2022 | 100 | $134.01 | $13,401.00 |
| 01/03/2022 | 40 | $146.99 | $5,879.60 | 01/04/2022 | 40 | $134.27 | $5,370.80 |
| 01/03/2022 | 39 | $146.99 | $5,732.61 | 01/04/2022 | 39 | $134.27 | $5,236.53 |
| 01/03/2022 | 100 | $146.99 | $14,699.00 | 01/04/2022 | 100 | $134.10 | $13,410.00 |
| 01/03/2022 | 11 | $146.99 | $1,616.89 | 01/04/2022 | 11 | $134.27 | $1,476.97 |
| 01/03/2022 | 1,281 | $146.99 | $188,294.19 | 01/04/2022 | 1,281 | $134.01 | $171,666.81 |
| 01/03/2022 | 100 | $147.03 | $14,703.00 | 01/04/2022 | 100 | $134.01 | $13,401.00 |
| 01/03/2022 | 100 | $146.90 | $14,690.00 | 01/04/2022 | 100 | $134.01 | $13,401.00 |
| 01/03/2022 | 500 | $147.04 | $73,520.00 | 01/04/2022 | 500 | $134.01 | $67,005.00 |
| 01/03/2022 | 100 | $146.90 | $14,690.00 | 01/04/2022 | 100 | $134.01 | $13,401.00 |
| 01/03/2022 | 46 | $147.02 | $6,762.92 | 01/04/2022 | 46 | $134.01 | $6,164.46 |
| 01/03/2022 | 50 | $147.02 | $7,351.00 | 01/04/2022 | 50 | $134.15 | $6,707.50 |
| 01/03/2022 | 4 | $147.02 | $588.08 | 01/04/2022 | 4 | $134.01 | $536.04 |
| 12/30/2021 | 9,000 | $150.95 | $1,358,550.00 | 12/30/2021 | 9,000 | $155.94 | $1,403,460.00 |
| 12/30/2021 | 5 | $150.95 | $754.75 | 01/04/2022 | 5 | $134.01 | $670.05 |
| 12/30/2021 | 995 | $150.95 | $150,195.25 | 01/04/2022 | 995 | $134.01 | $133,339.95 |
| 12/17/2021 | 5,000 | $131.67 | $658,350.00 | 12/17/2021 | 5,000 | $137.92 | $689,600.00 |
| 12/13/2021 | 2,000 | $152.71 | $305,420.00 | 12/27/2021 | 2,000 | $161.11 | $322,220.00 |
| 12/10/2021 | 4,000 | $166.58 | $666,320.00 | 12/27/2021 | 4,000 | $161.11 | $644,440.00 |
| 12/10/2021 | 449 | $166.58 | $74,794.42 | 01/04/2022 | 449 | $134.01 | $60,170.49 |
| 12/10/2021 | 100 | $166.58 | $16,658.00 | 01/04/2022 | 100 | $134.28 | $13,428.00 |
| 12/10/2021 | 451 | $166.58 | $75,127.58 | 01/04/2022 | 451 | $134.27 | $60,555.77 |
| 12/02/2021 | 49 | $176.90 | $8,668.10 | 01/04/2022 | 49 | $134.27 | $6,579.23 |
| 12/02/2021 | 100 | $176.90 | $17,690.00 | 01/04/2022 | 100 | $134.08 | $13,408.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/2021 | 300 | $176.90 | $53,070.00 | 01/04/2022 | 300 | $134.01 | $40,203.00 | | | |
| 12/02/2021 | 100 | $176.90 | $17,690.00 | 01/04/2022 | 100 | $134.28 | $13,428.00 | | | |
| 12/02/2021 | 15 | $176.90 | $2,653.50 | 01/04/2022 | 15 | $134.27 | $2,014.05 | | | |
| 12/02/2021 | 75 | $176.90 | $13,267.50 | 01/04/2022 | 75 | $134.09 | $10,056.75 | | | |
| 12/02/2021 | 100 | $176.90 | $17,690.00 | 01/04/2022 | 100 | $134.02 | $13,402.00 | | | |
| 12/02/2021 | 200 | $176.90 | $35,380.00 | 01/04/2022 | 200 | $134.27 | $26,854.00 | | | |
| 12/02/2021 | 100 | $176.90 | $17,690.00 | 01/04/2022 | 100 | $134.09 | $13,409.00 | | | |
| 12/02/2021 | 100 | $176.90 | $17,690.00 | 01/04/2022 | 100 | $134.02 | $13,402.00 | | | |
| 12/02/2021 | 50 | $176.90 | $8,845.00 | 01/04/2022 | 50 | $134.12 | $6,706.00 | | | |
| 12/02/2021 | 32 | $176.90 | $5,660.80 | 01/04/2022 | 32 | $134.06 | $4,289.92 | | | |
| 12/02/2021 | 20 | $176.90 | $3,538.00 | 01/04/2022 | 20 | $134.28 | $2,685.60 | | | |
| 12/02/2021 | 20 | $176.90 | $3,538.00 | 01/04/2022 | 20 | $134.28 | $2,685.60 | | | |
| 12/02/2021 | 100 | $176.90 | $17,690.00 | 01/04/2022 | 100 | $134.12 | $13,412.00 | | | |
| 12/02/2021 | 639 | $176.90 | $113,039.10 | 01/04/2022 | 639 | $134.01 | $85,632.39 | | | |
| 12/01/2021 | 1,488 | $179.84 | $267,601.92 | 01/04/2022 | 1,488 | $134.01 | $199,406.88 | | | |
| 12/01/2021 | 62 | $179.84 | $11,150.08 | 01/04/2022 | 62 | $134.29 | $8,325.98 | | | |
| 12/01/2021 | 50 | $179.84 | $8,992.00 | 01/04/2022 | 50 | $134.13 | $6,706.50 | | | |
| 12/01/2021 | 100 | $179.84 | $17,984.00 | 01/04/2022 | 100 | $134.02 | $13,402.00 | | | |
| 12/01/2021 | 300 | $179.84 | $53,952.00 | 01/04/2022 | 300 | $134.01 | $40,203.00 | | | |
| 12/01/2021 | 289 | $179.84 | $51,973.76 | 01/24/2022 | 289 | $88.30 | $25,518.70 | | | |
| 12/01/2021 | 11 | $179.84 | $1,978.24 | 01/24/2022 | 11 | $88.27 | $970.97 | | | |
| 12/01/2021 | 50 | $179.84 | $8,992.00 | 01/24/2022 | 50 | $88.27 | $4,413.50 | | | |
| 12/01/2021 | 50 | $179.84 | $8,992.00 | 01/24/2022 | 50 | $88.31 | $4,415.50 | | | |
| 12/01/2021 | 100 | $179.84 | $17,984.00 | 01/24/2022 | 100 | $88.29 | $8,829.00 | | | |
| 12/01/2021 | 150 | $179.84 | $26,976.00 | 01/24/2022 | 150 | $88.31 | $13,246.50 | | | |
| 12/01/2021 | 350 | $179.84 | $62,944.00 | 01/24/2022 | 350 | $88.27 | $30,894.50 | | | |
| 11/23/2021 | 1,000 | $197.64 | $197,640.00 | 11/29/2021 | 1,000 | $211.90 | $211,900.00 | | | |
| 11/23/2021 | 650 | $197.64 | $128,466.00 | 01/24/2022 | 650 | $88.27 | $57,375.50 | | | |
| 11/23/2021 | 457 | $197.64 | $90,321.48 | 01/24/2022 | 457 | $88.28 | $40,343.96 | | | |
| 11/19/2021 | 443 | $209.03 | $92,600.29 | 01/24/2022 | 443 | $88.28 | $39,108.04 | | | |
| 11/19/2021 | 425 | $209.03 | $88,837.75 | 01/24/2022 | 425 | $88.32 | $37,536.00 | | | |
| 11/17/2021 | 1,000 | $242.53 | $242,530.00 | 01/24/2022 | 1,000 | $88.32 | $88,320.00 | | | |
| 11/16/2021 | 575 | $238.59 | $137,189.25 | 01/24/2022 | 575 | $88.32 | $50,784.00 | | | |
| 11/16/2021 | 100 | $238.59 | $23,859.00 | 01/24/2022 | 100 | $88.27 | $8,827.00 | | | |
| 11/16/2021 | 150 | $238.59 | $35,788.50 | 01/24/2022 | 150 | $88.39 | $13,258.50 | | | |
| 11/16/2021 | 200 | $238.59 | $47,718.00 | 01/24/2022 | 200 | $88.27 | $17,654.00 | | | |
| 11/16/2021 | 100 | $238.59 | $23,859.00 | 02/08/2022 | 100 | $100.01 | $10,001.00 | | | |
| 11/16/2021 | 700 | $238.59 | $167,013.00 | 02/08/2022 | 700 | $99.99 | $69,993.00 | | | |
| 11/16/2021 | 175 | $238.59 | $41,753.25 | held | 175 | $38.64 | $6,762.65 | | $13,497.75 | ($6,735.10) |
| **Movant's Total** | **189,975** | | **$23,818,394.16** | | **189,975** | | **$18,129,616.37** | **($5,688,777.79)** | **$4,625,871.75** | **($2,402,748.25)** |

| Shares Purchased | Net Shares Purchased | Net Funds Expended | | | | | | | Total Retained Shares | |
|---|---|---|---|---|---|---|---|---|---|---|
| 189,975 | 59,975 | ($7,911,901.29) | | | | | | | 59,975 | |

Under this approach, the value of each party's retained stock just before the Corrective Disclosure is presented to the Court.
Thereafter, the party's sale proceeds for that stock (or, for stock retained through the post-Disclosure period, the number of shares multiplied by the average 90-day lookback price) is subtracted.