# EXHIBIT C

Financial Interest Analysis of Recoverable Losses for San Antonio Fire and Police Pension Fund [1]
Class Period: June 9, 2021 - May 9, 2022

Recoverable Loss Analysis (FIFO/LIFO) - DENTSPLY SIRONA Inc. Common Stock

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Position | 6/9/2021 | 0.00 | | | | | | | | | | | |

Shares Purchased During the Class Period and Held Through the 4/19/2022 Disclosure and/or the 5/9/2022 Disclosure

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/19/2021 | 3,800.00 | $60.4106 | ($229,560.28) | Retained[3] | 7/19/2021 | -3,800.00 | $36.9586 | $140,442.67 | ($89,117.61) | 1,2 | ($9.39) | ($35,682.00) |
| Purchase | 7/19/2021 | 8,000.00 | $60.4106 | ($483,284.80) | Retained[3] | 7/19/2021 | -8,000.00 | $36.9586 | $295,668.77 | ($187,616.03) | 1,2 | ($9.39) | ($75,120.00) |
| Purchase | 7/21/2021 | 900.00 | $63.6671 | ($57,300.39) | Retained[3] | 7/21/2021 | -900.00 | $36.9586 | $33,262.74 | ($24,037.65) | 1,2 | ($9.39) | ($8,451.00) |
| Purchase | 7/21/2021 | 1,950.00 | $63.6671 | ($124,150.85) | Retained[3] | 7/21/2021 | -1,950.00 | $36.9586 | $72,069.26 | ($52,081.58) | 1,2 | ($9.39) | ($18,310.50) |
| Purchase | 7/22/2021 | 800.00 | $63.1733 | ($50,538.64) | Retained[3] | 7/22/2021 | -800.00 | $36.9586 | $29,566.88 | ($20,971.76) | 1,2 | ($9.39) | ($7,512.00) |
| Purchase | 7/22/2021 | 1,600.00 | $63.1733 | ($101,077.28) | Retained[3] | 7/22/2021 | -1,600.00 | $36.9586 | $59,133.75 | ($41,943.53) | 1,2 | ($9.39) | ($15,024.00) |
| Purchase | 7/23/2021 | 100.00 | $63.4300 | ($6,343.00) | Retained[3] | 7/23/2021 | -100.00 | $36.9586 | $3,695.86 | ($2,647.14) | 1,2 | ($9.39) | ($939.00) |
| Purchase | 7/23/2021 | 200.00 | $63.4300 | ($12,686.00) | Retained[3] | 7/23/2021 | -200.00 | $36.9586 | $7,391.72 | ($5,294.28) | 1,2 | ($9.39) | ($1,878.00) |
| Purchase | 7/23/2021 | 600.00 | $63.4173 | ($38,050.38) | Retained[3] | 7/23/2021 | -600.00 | $36.9586 | $22,175.16 | ($15,875.22) | 1,2 | ($9.39) | ($5,634.00) |
| Purchase | 7/23/2021 | 760.00 | $63.5772 | ($48,318.67) | Retained[3] | 7/23/2021 | -760.00 | $36.9586 | $28,088.53 | ($20,230.14) | 1,2 | ($9.39) | ($7,136.40) |
| Purchase | 7/23/2021 | 1,100.00 | $63.4173 | ($69,759.03) | Retained[3] | 7/23/2021 | -1,100.00 | $36.9586 | $40,654.46 | ($29,104.57) | 1,2 | ($9.39) | ($10,329.00) |
| Purchase | 7/23/2021 | 1,600.00 | $63.5772 | ($101,723.52) | Retained[3] | 7/23/2021 | -1,600.00 | $36.9586 | $59,133.75 | ($42,589.77) | 1,2 | ($9.39) | ($15,024.00) |
| Purchase | 7/26/2021 | 1,550.00 | $63.4950 | ($98,417.25) | Retained[3] | 7/26/2021 | -1,550.00 | $36.9586 | $57,285.82 | ($41,131.43) | 1,2 | ($9.39) | ($14,554.50) |
| Purchase | 7/26/2021 | 3,280.00 | $63.4950 | ($208,263.60) | Retained[3] | 7/26/2021 | -3,280.00 | $36.9586 | $121,224.20 | ($87,039.40) | 1,2 | ($9.39) | ($30,799.20) |
| Purchase | 7/27/2021 | 10.00 | $63.7664 | ($637.66) | Retained[3] | 7/27/2021 | -10.00 | $36.9586 | $369.59 | ($268.08) | 1,2 | ($9.39) | ($93.90) |
| Purchase | 7/27/2021 | 20.00 | $63.7664 | ($1,275.33) | Retained[3] | 7/27/2021 | -20.00 | $36.9586 | $739.17 | ($536.16) | 1,2 | ($9.39) | ($187.80) |
| Purchase | 7/28/2021 | 1,200.00 | $64.7856 | ($77,742.72) | Retained[3] | 7/28/2021 | -1,200.00 | $36.9586 | $44,350.32 | ($33,392.40) | 1,2 | ($9.39) | ($11,268.00) |
| Purchase | 7/28/2021 | 2,550.00 | $64.7856 | ($165,203.28) | Retained[3] | 7/28/2021 | -2,550.00 | $36.9586 | $94,244.42 | ($70,958.86) | 1,2 | ($9.39) | ($23,944.50) |
| Purchase | 7/29/2021 | 400.00 | $65.1575 | ($26,063.00) | Retained[3] | 7/29/2021 | -400.00 | $36.9586 | $14,783.44 | ($11,279.56) | 1,2 | ($9.39) | ($3,756.00) |
| Purchase | 7/29/2021 | 800.00 | $65.1575 | ($52,126.00) | Retained[3] | 7/29/2021 | -800.00 | $36.9586 | $29,566.88 | ($22,559.12) | 1,2 | ($9.39) | ($7,512.00) |
| Purchase | 7/29/2021 | 1,480.00 | $65.3343 | ($96,694.76) | Retained[3] | 7/29/2021 | -1,480.00 | $36.9586 | $54,698.72 | ($41,996.04) | 1,2 | ($9.39) | ($13,897.20) |
| Purchase | 7/29/2021 | 3,200.00 | $65.3343 | ($209,069.76) | Retained[3] | 7/29/2021 | -3,200.00 | $36.9586 | $118,267.51 | ($90,802.25) | 1,2 | ($9.39) | ($30,048.00) |
| Purchase | 7/30/2021 | 900.00 | $66.2531 | ($59,627.79) | Retained[3] | 7/30/2021 | -900.00 | $36.9586 | $33,262.74 | ($26,365.05) | 1,2 | ($9.39) | ($8,451.00) |
| Purchase | 7/30/2021 | 1,700.00 | $66.2531 | ($112,630.27) | Retained[3] | 7/30/2021 | -1,700.00 | $36.9586 | $62,829.61 | ($49,800.66) | 1,2 | ($9.39) | ($15,963.00) |
| Purchase | 8/3/2021 | 2,200.00 | $65.1865 | ($143,410.30) | Retained[3] | 8/3/2021 | -2,200.00 | $36.9586 | $81,308.91 | ($62,101.39) | 1,2 | ($9.39) | ($20,658.00) |
| Purchase | 8/3/2021 | 4,600.00 | $65.1865 | ($299,857.90) | Retained[3] | 8/3/2021 | -4,600.00 | $36.9586 | $170,009.54 | ($129,848.36) | 1,2 | ($9.39) | ($43,194.00) |
| Purchase | 8/4/2021 | 2,550.00 | $64.2269 | ($163,778.60) | Retained[3] | 8/4/2021 | -2,550.00 | $36.9586 | $94,244.42 | ($69,534.17) | 1,2 | ($9.39) | ($23,944.50) |
| Purchase | 8/4/2021 | 5,150.00 | $64.2269 | ($330,768.54) | Retained[3] | 8/4/2021 | -5,150.00 | $36.9586 | $190,336.77 | ($140,431.76) | 1,2 | ($9.39) | ($48,358.50) |
| Purchase | 8/5/2021 | 4,700.00 | $59.2673 | ($278,556.31) | Retained[3] | 8/5/2021 | -4,700.00 | $36.9586 | $173,705.40 | ($104,850.91) | 1,2 | ($9.39) | ($44,133.00) |
| Purchase | 8/5/2021 | 9,700.00 | $59.2673 | ($574,892.81) | Retained[3] | 8/5/2021 | -9,700.00 | $36.9586 | $358,498.39 | ($216,394.42) | 1,2 | ($9.39) | ($91,083.00) |
| Purchase | 8/12/2021 | 770.00 | $58.9851 | ($45,418.53) | Retained[3] | 8/12/2021 | -770.00 | $36.9586 | $28,458.12 | ($16,960.41) | 1,2 | ($9.39) | ($7,230.30) |
| Purchase | 8/12/2021 | 1,680.00 | $58.9851 | ($99,094.97) | Retained[3] | 8/12/2021 | -1,680.00 | $36.9586 | $62,090.44 | ($37,004.53) | 1,2 | ($9.39) | ($15,775.20) |
| Purchase | 8/13/2021 | 940.00 | $58.5843 | ($55,069.24) | Retained[3] | 8/13/2021 | -940.00 | $36.9586 | $34,741.08 | ($20,328.16) | 1,2 | ($9.39) | ($8,826.60) |
| Purchase | 8/13/2021 | 2,050.00 | $58.5843 | ($120,097.82) | Retained[3] | 8/13/2021 | -2,050.00 | $36.9586 | $75,765.12 | ($44,332.69) | 1,2 | ($9.39) | ($19,249.50) |
| Purchase | 8/16/2021 | 40.00 | $58.9114 | ($2,356.46) | Retained[3] | 8/16/2021 | -40.00 | $36.9586 | $1,478.34 | ($878.11) | 1,2 | ($9.39) | ($375.60) |
| Purchase | 8/16/2021 | 80.00 | $58.9114 | ($4,712.91) | Retained[3] | 8/16/2021 | -80.00 | $36.9586 | $2,956.69 | ($1,756.22) | 1,2 | ($9.39) | ($751.20) |
| Purchase | 10/14/2021 | 1,320.00 | $56.9009 | ($75,109.19) | Retained[3] | 10/14/2021 | -1,320.00 | $36.9586 | $48,785.35 | ($26,323.84) | 1,2 | ($9.39) | ($12,394.80) |
| Purchase | 10/14/2021 | 2,140.00 | $56.9009 | ($121,767.93) | Retained[3] | 10/14/2021 | -2,140.00 | $36.9586 | $79,091.40 | ($42,676.53) | 1,2 | ($9.39) | ($20,094.60) |
| Purchase | 10/15/2021 | 2,030.00 | $57.6458 | ($117,020.97) | Retained[3] | 10/15/2021 | -2,030.00 | $36.9586 | $75,025.95 | ($41,995.02) | 1,2 | ($9.39) | ($19,061.70) |
| Purchase | 10/15/2021 | 3,280.00 | $57.6458 | ($189,078.22) | Retained[3] | 10/15/2021 | -3,280.00 | $36.9586 | $121,224.20 | ($67,854.03) | 1,2 | ($9.39) | ($30,799.20) |
| Purchase | 10/18/2021 | 200.00 | $56.3950 | ($11,279.00) | Retained[3] | 10/18/2021 | -200.00 | $36.9586 | $7,391.72 | ($3,887.28) | 1,2 | ($9.39) | ($1,878.00) |
| Purchase | 10/18/2021 | 300.00 | $56.3950 | ($16,918.50) | Retained[3] | 10/18/2021 | -300.00 | $36.9586 | $11,087.58 | ($5,830.92) | 1,2 | ($9.39) | ($2,817.00) |
| Purchase | 10/18/2021 | 2,190.00 | $56.4577 | ($123,642.36) | Retained[3] | 10/18/2021 | -2,190.00 | $36.9586 | $80,939.33 | ($42,703.04) | 1,2 | ($9.39) | ($20,564.10) |
| Purchase | 10/18/2021 | 3,580.00 | $56.4577 | ($202,118.57) | Retained[3] | 10/18/2021 | -3,580.00 | $36.9586 | $132,311.78 | ($69,806.79) | 1,2 | ($9.39) | ($33,616.20) |
| Purchase | 11/11/2021 | 2,000.00 | $54.5500 | ($109,100.00) | Retained[3] | 11/11/2021 | -2,000.00 | $36.9586 | $73,917.19 | ($35,182.81) | 1,2 | ($9.39) | ($18,780.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 11/11/2021 | 6,300.00 | $54.5500 | ($343,665.00) | Retained[3] | 11/11/2021 | -6,300.00 | $36.9586 | $232,839.16 | ($110,825.84) | 1.2 | ($9.39) | ($59,157.00) |
| Purchase | 3/18/2022 | 1,050.00 | $48.5946 | ($51,024.33) | Retained[3] | 3/18/2022 | -1,050.00 | $36.9586 | $38,806.53 | ($12,217.80) | 1.2 | ($9.39) | ($9,859.50) |
| Purchase | 3/18/2022 | 8,100.00 | $48.5946 | ($393,616.26) | Retained[3] | 3/18/2022 | -8,100.00 | $36.9586 | $299,364.63 | ($94,251.63) | 1.2 | ($9.39) | ($76,059.00) |
|  |  | 105,450.00 |  | ($6,302,898.96) |  |  | -105,450.00 |  | $3,897,284.00 | ($2,405,614.96) |  |  | ($990,175.50) |

FIFO/LIFO Recoverable Gain/(Loss)    ($990,175.50)

Financial Interest Analysis of Recoverable Losses for Louisiana Sheriffs' Pension & Relief Fund [1]
Class Period: June 9, 2021 - May 9, 2022

Recoverable Loss Analysis (FIFO) - DENTSPLY SIRONA Inc. Common Stock

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Position | 6/9/2021 | 0.00 |  |  | Pre-Class Period Position | 6/9/2021 | 0.00 |  |  |  |  |  |  |

Shares Purchased During the Class Period and Held Through the 4/19/2022 Disclosure and/or the 5/9/2022 Disclosure

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/15/2021 | 2,025.00 | $57.7521 | ($116,948.00) | Post Class Sale[4] | 5/10/2022 | -2,025.00 | $36.3800 | $73,669.50 | ($43,278.50) | 1.2 | ($9.39) | ($19,014.75) |
| Purchase | 10/15/2021 | 278.00 | $57.7521 | ($16,055.08) | Post Class Sale[4] | 5/10/2022 | -278.00 | $36.3800 | $10,113.64 | ($5,941.44) | 1.2 | ($9.39) | ($2,610.42) |
| Purchase | 10/15/2021 | 2,779.00 | $57.7521 | ($160,493.09) | Post Class Sale[4] | 5/10/2022 | -2,779.00 | $36.3800 | $101,100.02 | ($59,393.07) | 1.2 | ($9.39) | ($26,094.81) |
| Purchase | 10/15/2021 | 5,217.00 | $57.7521 | ($301,292.71) | Post Class Sale[4] | 5/10/2022 | -5,217.00 | $36.3800 | $189,794.46 | ($111,498.25) | 1.2 | ($9.39) | ($48,987.63) |
| Purchase | 10/15/2021 | 2,779.00 | $57.7521 | ($160,493.09) | Post Class Sale[4] | 5/10/2022 | -2,779.00 | $36.3800 | $101,100.02 | ($59,393.07) | 1.2 | ($9.39) | ($26,094.81) |
| Purchase | 10/15/2021 | 1,365.00 | $57.7521 | ($78,831.62) | Post Class Sale[4] | 5/10/2022 | -1,365.00 | $37.1552 | $50,716.85 | ($28,114.77) | 1.2 | ($9.39) | ($12,817.35) |
| Purchase | 10/15/2021 | 3,034.00 | $57.7521 | ($175,219.87) | Post Class Sale[4] | 5/10/2022 | -3,034.00 | $37.0966 | $112,551.08 | ($62,668.79) | 1.2 | ($9.39) | ($28,489.26) |
| Purchase | 10/15/2021 | 3,080.00 | $57.8008 | ($178,026.46) | Post Class Sale[4] | 5/10/2022 | -3,080.00 | $37.0966 | $114,257.53 | ($63,768.94) | 1.2 | ($9.39) | ($28,921.20) |
| Purchase | 10/15/2021 | 914.00 | $57.6500 | ($52,692.10) | Post Class Sale[4] | 5/10/2022 | -914.00 | $37.0966 | $33,906.29 | ($18,785.81) | 1.2 | ($9.39) | ($8,582.46) |
| Purchase | 10/15/2021 | 426.00 | $57.9350 | ($24,680.31) | Post Class Sale[4] | 5/10/2022 | -426.00 | $37.0966 | $15,803.15 | ($8,877.16) | 1.2 | ($9.39) | ($4,000.14) |
| Purchase | 10/18/2021 | 2,635.00 | $56.5554 | ($149,023.48) | Post Class Sale[4] | 5/10/2022 | -2,635.00 | $37.0966 | $97,749.54 | ($51,273.94) | 1.2 | ($9.39) | ($24,742.65) |
| Purchase | 10/18/2021 | 1,025.00 | $56.6962 | ($58,113.61) | Post Class Sale[4] | 5/10/2022 | -1,025.00 | $37.0966 | $38,024.02 | ($20,089.59) | 1.2 | ($9.39) | ($9,624.75) |
| Purchase | 10/18/2021 | 2,418.00 | $56.6962 | ($137,091.41) | Post Class Sale[4] | 5/10/2022 | -2,418.00 | $36.3800 | $87,966.84 | ($49,124.57) | 1.2 | ($9.39) | ($22,705.02) |
| Purchase | 10/18/2021 | 170.00 | $56.6962 | ($9,638.35) | Post Class Sale[4] | 5/10/2022 | -170.00 | $36.3800 | $6,184.60 | ($3,453.75) | 1.2 | ($9.39) | ($1,596.30) |
| Purchase | 10/19/2021 | 2,405.00 | $57.4449 | ($138,154.98) | Post Class Sale[4] | 5/10/2022 | -2,405.00 | $36.3800 | $87,493.90 | ($50,661.08) | 1.2 | ($9.39) | ($22,582.95) |
| Purchase | 10/19/2021 | 2,090.00 | $57.4449 | ($120,059.84) | Post Class Sale[4] | 5/10/2022 | -2,090.00 | $36.3800 | $76,034.20 | ($44,025.64) | 1.2 | ($9.39) | ($19,625.10) |
| Purchase | 10/19/2021 | 2,548.00 | $56.7115 | ($144,500.90) | Post Class Sale[4] | 5/10/2022 | -2,548.00 | $36.3800 | $92,696.24 | ($51,804.66) | 1.2 | ($9.39) | ($23,925.72) |
| Purchase | 10/19/2021 | 255.00 | $56.7452 | ($14,470.03) | Post Class Sale[4] | 5/10/2022 | -255.00 | $36.3800 | $9,276.90 | ($5,193.13) | 1.2 | ($9.39) | ($2,394.45) |
| Purchase | 10/19/2021 | 2,175.00 | $56.6950 | ($123,311.63) | Post Class Sale[4] | 5/10/2022 | -2,175.00 | $36.3800 | $79,126.50 | ($44,185.13) | 1.2 | ($9.39) | ($20,423.25) |
| Purchase | 10/19/2021 | 48.00 | $56.6950 | ($2,721.36) | Post Class Sale[4] | 5/10/2022 | -48.00 | $36.3870 | $1,746.58 | ($974.78) | 1.2 | ($9.39) | ($450.72) |
| Purchase | 10/19/2021 | 265.00 | $57.1165 | ($15,135.87) | Post Class Sale[4] | 5/10/2022 | -265.00 | $36.3870 | $9,642.56 | ($5,493.32) | 1.2 | ($9.39) | ($2,488.35) |
| Purchase | 10/19/2021 | 775.00 | $56.8680 | ($44,072.70) | Post Class Sale[4] | 5/10/2022 | -775.00 | $36.3870 | $28,199.93 | ($15,872.78) | 1.2 | ($9.39) | ($7,277.25) |
| Purchase | 10/19/2021 | 3,201.00 | $57.2486 | ($183,252.77) | Post Class Sale[4] | 5/10/2022 | -3,201.00 | $36.3870 | $116,474.79 | ($66,777.98) | 1.2 | ($9.39) | ($30,057.39) |
| Purchase | 10/21/2021 | 1,346.00 | $57.9771 | ($78,037.18) | Post Class Sale[4] | 5/10/2022 | -1,346.00 | $36.3870 | $48,976.90 | ($29,060.27) | 1.2 | ($9.39) | ($12,638.94) |
| Purchase | 10/21/2021 | 1,539.00 | $58.1054 | ($89,424.21) | Post Class Sale[4] | 5/10/2022 | -1,539.00 | $36.3870 | $55,999.59 | ($33,424.62) | 1.2 | ($9.39) | ($14,451.21) |
| Purchase | 10/21/2021 | 513.00 | $58.0054 | ($29,756.77) | Post Class Sale[4] | 5/10/2022 | -513.00 | $36.3870 | $18,666.53 | ($11,090.24) | 1.2 | ($9.39) | ($4,817.07) |
| Purchase | 10/21/2021 | 1,538.00 | $58.2532 | ($89,593.42) | Post Class Sale[4] | 5/10/2022 | -1,538.00 | $36.3870 | $55,963.21 | ($33,630.22) | 1.2 | ($9.39) | ($14,441.82) |
| Purchase | 10/25/2021 | 733.00 | $57.1835 | ($41,915.51) | Post Class Sale[4] | 5/10/2022 | -733.00 | $36.3870 | $26,671.67 | ($15,243.83) | 1.2 | ($9.39) | ($6,882.87) |
| Purchase | 10/25/2021 | 1,156.00 | $57.2132 | ($66,138.46) | Post Class Sale[4] | 5/10/2022 | -1,156.00 | $36.3870 | $42,063.37 | ($24,075.09) | 1.2 | ($9.39) | ($10,854.84) |
| Purchase | 10/25/2021 | 1,705.00 | $57.2132 | ($97,548.51) | Post Class Sale[4] | 5/10/2022 | -1,705.00 | $36.5451 | $62,309.40 | ($35,239.11) | 1.2 | ($9.39) | ($16,009.95) |
| Purchase | 10/25/2021 | 1,127.00 | $57.3418 | ($64,624.21) | Post Class Sale[4] | 5/10/2022 | -1,127.00 | $36.5451 | $41,186.33 | ($23,437.88) | 1.2 | ($9.39) | ($10,582.53) |
| Purchase | 10/25/2021 | 513.00 | $57.2663 | ($29,377.61) | Post Class Sale[4] | 5/10/2022 | -513.00 | $36.5451 | $18,747.64 | ($10,629.98) | 1.2 | ($9.39) | ($4,817.07) |
| Purchase | 10/27/2021 | 715.00 | $56.6850 | ($40,529.78) | Post Class Sale[4] | 5/10/2022 | -715.00 | $36.5451 | $26,129.75 | ($14,400.03) | 1.2 | ($9.39) | ($6,713.85) |
| Purchase | 10/27/2021 | 2,330.00 | $56.5173 | ($131,685.31) | Post Class Sale[4] | 5/10/2022 | -2,330.00 | $36.5451 | $85,150.08 | ($46,535.23) | 1.2 | ($9.39) | ($21,878.70) |
| Purchase | 10/27/2021 | 166.00 | $56.5173 | ($9,381.87) | Post Class Sale[4] | 5/10/2022 | -166.00 | $36.3800 | $6,039.08 | ($3,342.79) | 1.2 | ($9.39) | ($1,558.74) |
| Purchase | 10/29/2021 | 1,075.00 | $57.2679 | ($61,562.99) | Post Class Sale[4] | 5/10/2022 | -1,075.00 | $36.3800 | $39,108.50 | ($22,454.49) | 1.2 | ($9.39) | ($10,094.25) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/29/2021 | 484.00 | $57.2350 | ($27,701.74) | Post Class Sale[4] | 5/10/2022 | -484.00 | $36.3800 | $17,607.92 | ($10,093.82) | 1,2 | ($9.39) | ($4,544.76) |
| Purchase | 10/29/2021 | 618.00 | $57.4463 | ($35,501.81) | Post Class Sale[4] | 5/10/2022 | -618.00 | $36.3800 | $22,482.84 | ($13,018.97) | 1,2 | ($9.39) | ($5,803.02) |
| Purchase | 11/4/2021 | 3,439.00 | $54.8000 | ($188,457.20) | Post Class Sale[4] | 5/10/2022 | -3,439.00 | $36.3800 | $125,110.82 | ($63,346.38) | 1,2 | ($9.39) | ($32,292.21) |
| Purchase | 11/5/2021 | 5,332.00 | $55.1694 | ($294,163.24) | Post Class Sale[4] | 5/10/2022 | -5,332.00 | $36.3800 | $193,978.16 | ($100,185.08) | 1,2 | ($9.39) | ($50,067.48) |
| Purchase | 11/5/2021 | 4,310.00 | $55.1694 | ($237,780.11) | Post Class Sale[4] | 5/10/2022 | -4,310.00 | $36.6548 | $157,982.19 | ($79,797.93) | 1,2 | ($9.39) | ($40,470.90) |
| Purchase | 11/8/2021 | 1,966.00 | $56.0513 | ($110,196.86) | Post Class Sale[4] | 5/10/2022 | -1,966.00 | $36.6548 | $72,063.34 | ($38,133.52) | 1,2 | ($9.39) | ($18,460.74) |
| Purchase | 11/8/2021 | 1,813.00 | $56.0650 | ($101,645.85) | Post Class Sale[4] | 5/10/2022 | -1,813.00 | $36.6548 | $66,455.15 | ($35,190.69) | 1,2 | ($9.39) | ($17,024.07) |
| Purchase | 11/26/2021 | 636.00 | $49.4178 | ($31,429.72) | Post Class Sale[4] | 5/10/2022 | -636.00 | $36.6548 | $23,312.45 | ($8,117.27) | 1,2 | ($9.39) | ($5,972.04) |
| Purchase | 11/26/2021 | 2,509.00 | $49.4178 | ($123,989.26) | Post Class Sale[4] | 5/10/2022 | -2,509.00 | $36.3800 | $91,277.42 | ($32,711.84) | 1,2 | ($9.39) | ($23,559.51) |
| Purchase | 12/7/2021 | 503.00 | $52.9822 | ($26,650.05) | Post Class Sale[4] | 5/10/2022 | -503.00 | $36.3800 | $18,299.14 | ($8,350.91) | 1,2 | ($9.39) | ($4,723.17) |
| Purchase | 12/7/2021 | 2,262.00 | $53.0336 | ($119,962.00) | Post Class Sale[4] | 5/10/2022 | -2,262.00 | $36.3800 | $82,291.56 | ($37,670.44) | 1,2 | ($9.39) | ($21,240.18) |
| Purchase | 12/7/2021 | 1,550.00 | $53.0192 | ($82,179.76) | Post Class Sale[4] | 5/10/2022 | -1,550.00 | $36.3800 | $56,389.00 | ($25,790.76) | 1,2 | ($9.39) | ($14,554.50) |
| Purchase | 12/7/2021 | 1,549.00 | $53.0310 | ($82,145.02) | Post Class Sale[4] | 5/10/2022 | -1,549.00 | $36.3800 | $56,352.62 | ($25,792.40) | 1,2 | ($9.39) | ($14,545.11) |
| Purchase | 3/1/2022 | 547.00 | $51.8850 | ($28,381.10) | Post Class Sale[4] | 5/10/2022 | -547.00 | $36.3800 | $19,899.86 | ($8,481.24) | 1,2 | ($9.39) | ($5,136.33) |
| Purchase | 3/1/2022 | 2,726.00 | $53.5089 | ($145,865.26) | Post Class Sale[4] | 5/10/2022 | -2,726.00 | $36.3800 | $99,171.88 | ($46,693.38) | 1,2 | ($9.39) | ($25,597.14) |
| Purchase | 3/1/2022 | 2,492.00 | $53.6011 | ($133,573.94) | Post Class Sale[4] | 5/10/2022 | -2,492.00 | $36.3800 | $90,658.96 | ($42,914.98) | 1,2 | ($9.39) | ($23,399.88) |
| Purchase | 3/1/2022 | 1,889.00 | $52.0600 | ($98,341.34) | Post Class Sale[4] | 5/10/2022 | -1,889.00 | $36.3800 | $68,721.82 | ($29,619.52) | 1,2 | ($9.39) | ($17,737.71) |
| | | 90,988.00 | | ($5,101,819.33) | | | -90,988.00 | | $3,322,696.30 | ($1,779,123.03) | | | ($854,377.32) |

FIFO Recoverable Gain / (Loss) — ($854,377.32)

## Recoverable Loss Analysis (LIFO) - DENTSPLY SIRONA Inc. Common Stock

Shares Purchased During the Class Period and Held Through the 4/19/2022 Disclosure and/or the 5/9/2022 Disclosure

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Position | 6/9/2021 | 0.00 | | | | | | | | | | | |
| Purchase | 10/15/2021 | 16,027.00 | $57.7521 | ($925,592.91) | Post Class Sale[4] | 5/10/2022 | -16,027.00 | $36.3800 | $583,062.26 | ($342,530.65) | 1,2 | ($9.39) | ($150,493.53) |
| Purchase | 10/15/2021 | 1,450.00 | $57.7521 | ($83,740.55) | Post Class Sale[4] | 5/10/2022 | -1,450.00 | $36.6548 | $53,149.46 | ($30,591.09) | 1,2 | ($9.39) | ($13,615.50) |
| Purchase | 10/15/2021 | 3,080.00 | $57.8008 | ($178,026.46) | Post Class Sale[4] | 5/10/2022 | -3,080.00 | $36.6548 | $112,896.78 | ($65,129.68) | 1,2 | ($9.39) | ($28,921.20) |
| Purchase | 10/15/2021 | 914.00 | $57.6500 | ($52,692.10) | Post Class Sale[4] | 5/10/2022 | -914.00 | $36.6548 | $33,502.49 | ($19,189.61) | 1,2 | ($9.39) | ($8,582.46) |
| Purchase | 10/15/2021 | 426.00 | $57.9350 | ($24,680.31) | Post Class Sale[4] | 5/10/2022 | -426.00 | $36.6548 | $15,614.94 | ($9,065.37) | 1,2 | ($9.39) | ($4,000.14) |
| Purchase | 10/18/2021 | 2,635.00 | $56.5554 | ($149,023.48) | Post Class Sale[4] | 5/10/2022 | -2,635.00 | $36.6548 | $96,585.40 | ($52,438.08) | 1,2 | ($9.39) | ($24,742.65) |
| Purchase | 10/18/2021 | 220.00 | $56.6962 | ($12,473.16) | Post Class Sale[4] | 5/10/2022 | -220.00 | $36.6548 | $8,064.06 | ($4,409.11) | 1,2 | ($9.39) | ($2,065.80) |
| Purchase | 10/18/2021 | 3,393.00 | $56.6962 | ($192,370.21) | Post Class Sale[4] | 5/10/2022 | -3,393.00 | $36.3800 | $123,437.34 | ($68,932.87) | 1,2 | ($9.39) | ($31,860.27) |
| Purchase | 10/19/2021 | 4,495.00 | $57.4449 | ($258,214.83) | Post Class Sale[4] | 5/10/2022 | -4,495.00 | $36.3800 | $163,528.10 | ($94,686.73) | 1,2 | ($9.39) | ($42,208.05) |
| Purchase | 10/19/2021 | 2,548.00 | $56.7115 | ($144,500.90) | Post Class Sale[4] | 5/10/2022 | -2,548.00 | $36.3800 | $92,696.24 | ($51,804.66) | 1,2 | ($9.39) | ($23,925.72) |
| Purchase | 10/19/2021 | 255.00 | $56.7452 | ($14,470.03) | Post Class Sale[4] | 5/10/2022 | -255.00 | $36.3800 | $9,276.90 | ($5,193.13) | 1,2 | ($9.39) | ($2,394.45) |
| Purchase | 10/19/2021 | 423.00 | $56.6950 | ($23,981.99) | Post Class Sale[4] | 5/10/2022 | -423.00 | $36.3800 | $15,388.74 | ($8,593.25) | 1,2 | ($9.39) | ($3,971.97) |
| Purchase | 10/19/2021 | 1,800.00 | $56.6950 | ($102,051.00) | Post Class Sale[4] | 5/10/2022 | -1,800.00 | $36.5451 | $65,781.18 | ($36,269.82) | 1,2 | ($9.39) | ($16,902.00) |
| Purchase | 10/19/2021 | 265.00 | $57.1165 | ($15,135.87) | Post Class Sale[4] | 5/10/2022 | -265.00 | $36.5451 | $9,684.45 | ($5,451.42) | 1,2 | ($9.39) | ($2,488.35) |
| Purchase | 10/19/2021 | 775.00 | $56.8680 | ($44,072.70) | Post Class Sale[4] | 5/10/2022 | -775.00 | $36.5451 | $28,322.45 | ($15,750.25) | 1,2 | ($9.39) | ($7,277.25) |
| Purchase | 10/19/2021 | 3,201.00 | $57.2486 | ($183,252.77) | Post Class Sale[4] | 5/10/2022 | -3,201.00 | $36.5451 | $116,980.87 | ($66,271.90) | 1,2 | ($9.39) | ($30,057.39) |
| Purchase | 10/21/2021 | 349.00 | $57.9771 | ($20,234.01) | Post Class Sale[4] | 5/10/2022 | -349.00 | $36.5451 | $12,754.24 | ($7,479.77) | 1,2 | ($9.39) | ($3,277.11) |
| Purchase | 10/21/2021 | 997.00 | $57.9771 | ($57,803.17) | Post Class Sale[4] | 5/10/2022 | -997.00 | $36.3870 | $36,277.84 | ($21,525.33) | 1,2 | ($9.39) | ($9,361.83) |
| Purchase | 10/21/2021 | 1,539.00 | $58.1054 | ($89,424.21) | Post Class Sale[4] | 5/10/2022 | -1,539.00 | $36.3870 | $55,999.59 | ($33,424.62) | 1,2 | ($9.39) | ($14,451.21) |
| Purchase | 10/21/2021 | 513.00 | $58.0054 | ($29,756.77) | Post Class Sale[4] | 5/10/2022 | -513.00 | $36.3870 | $18,666.53 | ($11,090.24) | 1,2 | ($9.39) | ($4,817.07) |
| Purchase | 10/21/2021 | 1,538.00 | $58.2532 | ($89,593.42) | Post Class Sale[4] | 5/10/2022 | -1,538.00 | $36.3870 | $55,963.21 | ($33,630.22) | 1,2 | ($9.39) | ($14,441.82) |
| Purchase | 10/25/2021 | 733.00 | $57.1835 | ($41,915.51) | Post Class Sale[4] | 5/10/2022 | -733.00 | $36.3870 | $26,671.67 | ($15,243.83) | 1,2 | ($9.39) | ($6,882.87) |
| Purchase | 10/25/2021 | 2,861.00 | $57.2132 | ($163,686.97) | Post Class Sale[4] | 5/10/2022 | -2,861.00 | $36.3870 | $104,103.21 | ($59,983.76) | 1,2 | ($9.39) | ($26,864.79) |
| Purchase | 10/25/2021 | 1,127.00 | $57.3418 | ($64,624.21) | Post Class Sale[4] | 5/10/2022 | -1,127.00 | $36.3870 | $41,008.15 | ($23,616.06) | 1,2 | ($9.39) | ($10,582.53) |
| Purchase | 10/25/2021 | 513.00 | $57.2663 | ($29,377.61) | Post Class Sale[4] | 5/10/2022 | -513.00 | $36.3870 | $18,666.53 | ($10,711.08) | 1,2 | ($9.39) | ($4,817.07) |
| Purchase | 10/27/2021 | 715.00 | $56.6850 | ($40,529.78) | Post Class Sale[4] | 5/10/2022 | -715.00 | $36.3870 | $26,016.71 | ($14,513.07) | 1,2 | ($9.39) | ($6,713.85) |

## Recoverable Loss Analysis (FIFO/LIFO) - DENTSPLY SIRONA Inc. Common Stock

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/27/2021 | 578.00 | $56.5173 | ($32,667.00) | Post Class Sale [4] | 5/10/2022 | -578.00 | $36.3870 | $21,031.69 | ($11,635.31) | 1,2 | ($9.39) | ($5,427.42) |
| Purchase | 10/27/2021 | 1,918.00 | $56.5173 | ($108,400.18) | Post Class Sale [4] | 5/10/2022 | -1,918.00 | $36.3800 | $69,776.84 | ($38,623.34) | 1,2 | ($9.39) | ($18,010.02) |
| Purchase | 10/29/2021 | 1,075.00 | $57.2679 | ($61,562.99) | Post Class Sale [4] | 5/10/2022 | -1,075.00 | $36.3800 | $39,108.50 | ($22,454.49) | 1,2 | ($9.39) | ($10,094.25) |
| Purchase | 10/29/2021 | 484.00 | $57.2350 | ($27,701.74) | Post Class Sale [4] | 5/10/2022 | -484.00 | $36.3800 | $17,607.92 | ($10,093.82) | 1,2 | ($9.39) | ($4,544.76) |
| Purchase | 10/29/2021 | 618.00 | $57.4463 | ($35,501.81) | Post Class Sale [4] | 5/10/2022 | -618.00 | $36.3800 | $22,482.84 | ($13,018.97) | 1,2 | ($9.39) | ($5,803.02) |
| Purchase | 11/4/2021 | 2,973.00 | $54.8000 | ($162,920.40) | Post Class Sale [4] | 5/10/2022 | -2,973.00 | $36.3800 | $108,157.74 | ($54,762.66) | 1,2 | ($9.39) | ($27,916.47) |
| Purchase | 11/4/2021 | 466.00 | $54.8000 | ($25,536.80) | Post Class Sale [4] | 5/10/2022 | -466.00 | $36.3800 | $16,953.08 | ($8,583.72) | 1,2 | ($9.39) | ($4,375.74) |
| Purchase | 11/5/2021 | 2,109.00 | $55.1694 | ($116,352.26) | Post Class Sale [4] | 5/10/2022 | -2,109.00 | $36.3800 | $76,725.42 | ($39,626.84) | 1,2 | ($9.39) | ($19,803.51) |
| Purchase | 11/5/2021 | 2,418.00 | $55.1694 | ($133,399.61) | Post Class Sale [4] | 5/10/2022 | -2,418.00 | $36.3800 | $87,966.84 | ($45,432.77) | 1,2 | ($9.39) | ($22,705.02) |
| Purchase | 11/5/2021 | 5,115.00 | $55.1694 | ($282,191.48) | Post Class Sale [4] | 5/10/2022 | -5,115.00 | $37.0966 | $189,749.11 | ($92,442.37) | 1,2 | ($9.39) | ($48,029.85) |
| Purchase | 11/8/2021 | 1,966.00 | $56.0513 | ($110,196.86) | Post Class Sale [4] | 5/10/2022 | -1,966.00 | $37.0966 | $72,931.92 | ($37,264.94) | 1,2 | ($9.39) | ($18,460.74) |
| Purchase | 11/8/2021 | 1,813.00 | $56.0650 | ($101,645.85) | Post Class Sale [4] | 5/10/2022 | -1,813.00 | $37.0966 | $67,256.14 | ($34,389.71) | 1,2 | ($9.39) | ($17,024.07) |
| Purchase | 11/26/2021 | 2,220.00 | $49.4178 | ($109,707.52) | Post Class Sale [4] | 5/10/2022 | -2,220.00 | $37.0966 | $82,354.45 | ($27,353.06) | 1,2 | ($9.39) | ($20,845.80) |
| Purchase | 11/26/2021 | 925.00 | $49.4178 | ($45,711.47) | Post Class Sale [4] | 5/10/2022 | -925.00 | $37.1552 | $34,368.56 | ($11,342.91) | 1,2 | ($9.39) | ($8,685.75) |
| Purchase | 12/7/2021 | 440.00 | $52.9822 | ($23,312.17) | Post Class Sale [4] | 5/10/2022 | -440.00 | $37.1552 | $16,348.29 | ($6,963.88) | 1,2 | ($9.39) | ($4,131.60) |
| Purchase | 12/7/2021 | 63.00 | $52.9822 | ($3,337.88) | Post Class Sale [4] | 5/10/2022 | -63.00 | $36.3800 | $2,291.94 | ($1,045.94) | 1,2 | ($9.39) | ($591.57) |
| Purchase | 12/7/2021 | 2,262.00 | $53.0336 | ($119,962.00) | Post Class Sale [4] | 5/10/2022 | -2,262.00 | $36.3800 | $82,291.56 | ($37,670.44) | 1,2 | ($9.39) | ($21,240.18) |
| Purchase | 12/7/2021 | 454.00 | $53.0192 | ($24,070.72) | Post Class Sale [4] | 5/10/2022 | -454.00 | $36.3800 | $16,516.52 | ($7,554.20) | 1,2 | ($9.39) | ($4,263.06) |
| Purchase | 12/7/2021 | 1,096.00 | $53.0192 | ($58,109.04) | Post Class Sale [4] | 5/10/2022 | -1,096.00 | $36.3800 | $39,872.48 | ($18,236.56) | 1,2 | ($9.39) | ($10,291.44) |
| Purchase | 12/7/2021 | 1,549.00 | $53.0310 | ($82,145.02) | Post Class Sale [4] | 5/10/2022 | -1,549.00 | $36.3800 | $56,352.62 | ($25,792.40) | 1,2 | ($9.39) | ($14,545.11) |
| Purchase | 3/1/2022 | 547.00 | $51.8850 | ($28,381.10) | Post Class Sale [4] | 5/10/2022 | -547.00 | $36.3800 | $19,899.86 | ($8,481.24) | 1,2 | ($9.39) | ($5,136.33) |
| Purchase | 3/1/2022 | 2,025.00 | $53.5089 | ($108,355.52) | Post Class Sale [4] | 5/10/2022 | -2,025.00 | $36.3800 | $73,669.50 | ($34,686.02) | 1,2 | ($9.39) | ($19,014.75) |
| Purchase | 3/1/2022 | 701.00 | $53.5089 | ($37,509.74) | Post Class Sale [4] | 5/10/2022 | -701.00 | $36.3800 | $25,502.38 | ($12,007.36) | 1,2 | ($9.39) | ($6,582.39) |
| Purchase | 3/1/2022 | 2,078.00 | $53.6011 | ($111,383.09) | Post Class Sale [4] | 5/10/2022 | -2,078.00 | $36.3800 | $75,597.64 | ($35,785.45) | 1,2 | ($9.39) | ($19,512.42) |
| Purchase | 3/1/2022 | 278.00 | $53.6011 | ($14,901.11) | Post Class Sale [4] | 5/10/2022 | -278.00 | $36.3800 | $10,113.64 | ($4,787.47) | 1,2 | ($9.39) | ($2,610.42) |
| Purchase | 3/1/2022 | 136.00 | $53.6011 | ($7,289.75) | Post Class Sale [4] | 5/10/2022 | -136.00 | $36.3800 | $4,947.68 | ($2,342.07) | 1,2 | ($9.39) | ($1,277.04) |
| Purchase | 3/1/2022 | 1,889.00 | $52.0600 | ($98,341.34) | Post Class Sale [4] | 5/10/2022 | -1,889.00 | $36.3800 | $68,721.82 | ($29,619.52) | 1,2 | ($9.39) | ($17,737.71) |
| | | 90,988.00 | | ($5,101,819.33) | | | -90,988.00 | | $3,322,696.30 | ($1,779,123.03) | | | ($854,377.32) |

LIFO Recoverable Gain / (Loss)   ($854,377.32)

Financial Interest Analysis of Recoverable Losses for City of Miami General Employees' & Sanitation Employees' Retirement Trust [1]
Class Period: June 9, 2021 - May 9, 2022

## Recoverable Loss Analysis (FIFO/LIFO) - DENTSPLY SIRONA Inc. Common Stock

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Position | 6/9/2021 | 0.00 | | | | | | | | | | | |

Shares Purchased During the Class Period and Held Through the 4/19/2022 Disclosure and/or the 5/9/2022 Disclosure

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/19/2021 | 13,600.00 | $60.2001 | ($818,721.36) | Retained [3] | 7/19/2021 | -13,600.00 | $36.9987 | $503,182.69 | ($315,538.67) | 1,2 | ($9.39) | ($127,704.00) |
| Purchase | 7/28/2021 | 13,300.00 | $65.0287 | ($864,881.71) | Retained [3] | 7/28/2021 | -13,300.00 | $36.9987 | $492,083.07 | ($372,798.64) | 1,2 | ($9.39) | ($124,887.00) |
| Purchase | 7/30/2021 | 1,900.00 | $66.2531 | ($125,880.89) | Retained [3] | 7/30/2021 | -1,900.00 | $36.9987 | $70,297.58 | ($55,583.31) | 1,2 | ($9.39) | ($17,841.00) |
| Purchase | 8/3/2021 | 5,100.00 | $65.1865 | ($332,451.15) | Retained [3] | 8/3/2021 | -5,100.00 | $36.9987 | $188,693.51 | ($143,757.64) | 1,2 | ($9.39) | ($47,889.00) |
| Purchase | 8/4/2021 | 5,800.00 | $64.2269 | ($372,516.02) | Retained [3] | 8/4/2021 | -5,800.00 | $36.9987 | $214,592.62 | ($157,923.40) | 1,2 | ($9.39) | ($54,462.00) |
| Purchase | 8/5/2021 | 10,650.00 | $59.2387 | ($630,892.16) | Retained [3] | 8/5/2021 | -10,650.00 | $36.9987 | $394,036.45 | ($236,855.71) | 1,2 | ($9.39) | ($100,003.50) |
| Purchase | 10/14/2021 | 3,310.00 | $56.9009 | ($188,341.98) | Retained [3] | 10/14/2021 | -3,310.00 | $36.9987 | $122,465.79 | ($65,876.19) | 1,2 | ($9.39) | ($31,080.90) |
| Purchase | 10/15/2021 | 5,080.00 | $57.6458 | ($292,840.66) | Retained [3] | 10/15/2021 | -5,080.00 | $36.9987 | $187,953.53 | ($104,887.13) | 1,2 | ($9.39) | ($47,701.20) |
| Purchase | 10/18/2021 | 5,510.00 | $56.4577 | ($311,081.93) | Retained [3] | 10/18/2021 | -5,510.00 | $36.9987 | $203,862.99 | ($107,218.94) | 1,2 | ($9.39) | ($51,738.90) |
| Purchase | 10/18/2021 | 500.00 | $56.3950 | ($28,197.50) | Retained [3] | 10/18/2021 | -500.00 | $36.9987 | $18,499.36 | ($9,698.14) | 1,2 | ($9.39) | ($4,695.00) |
| Purchase | 11/11/2021 | 6,700.00 | $54.5500 | ($365,485.00) | Retained [3] | 11/11/2021 | -6,700.00 | $36.9987 | $247,891.47 | ($117,593.53) | 1,2 | ($9.39) | ($62,913.00) |

Case 1:22-cv-06339-AS   Document 36-3   Filed 08/22/22   Page 6 of 9

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 3/18/2022 | 8,500.00 | $48.5946 | ($413,054.10) | Retained [3] | | -8,500.00 | $36.9987 | $314,489.18 | ($98,564.92) | 1,2 | ($9.39) | ($79,815.00) |
| | | 79,950.00 | | ($4,744,344.46) | | | -79,950.00 | | $2,958,048.25 | ($1,786,296.21) | | | ($750,730.50) |

| | | | | | | | | | | FIFO/LIFO Recoverable Gain/(Loss) | | | ($750,730.50) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Financial Interest Analysis of Recoverable Losses for City of Birmingham Retirement and Relief System [1]
Class Period: June 9, 2021 - May 9, 2022

**Recoverable Loss Analysis (FIFO) - DENTSPLY SIRONA Inc. Common Stock**

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Position | 6/9/2021 | 0.00 | | | | | | | | | | | |

Shares Purchased During the Class Period and Sold Prior to 4/19/2022 Initial Disclosure

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/29/2021 | 3,800.00 | $65.4697 | ($248,784.86) | Sale | 9/9/2021 | -3,800.00 | $62.5841 | $237,819.58 | ($10,965.28) | n/a | $0.00 | $0.00 |
| Purchase | 7/29/2021 | 500.00 | $65.4697 | ($32,734.85) | Sale | 1/11/2022 | -500.00 | $55.6400 | $27,820.00 | ($4,914.85) | n/a | $0.00 | $0.00 |
| Purchase | 7/29/2021 | 1,600.00 | $65.4697 | ($104,751.52) | Sale | 1/18/2022 | -1,600.00 | $53.1600 | $85,056.00 | ($19,695.52) | n/a | $0.00 | $0.00 |
| Purchase | 7/29/2021 | 2,570.00 | $65.4697 | ($168,257.13) | Sale | 1/18/2022 | -2,570.00 | $52.6221 | $135,238.80 | ($33,018.33) | n/a | $0.00 | $0.00 |
| Purchase | 7/30/2021 | 1,230.00 | $66.1061 | ($81,310.50) | Sale | 1/18/2022 | -1,230.00 | $52.6221 | $64,725.18 | ($16,585.32) | n/a | $0.00 | $0.00 |
| Purchase | 7/30/2021 | 1,600.00 | $66.1061 | ($105,769.76) | Sale | 2/10/2022 | -1,600.00 | $55.1266 | $88,202.56 | ($17,567.20) | n/a | $0.00 | $0.00 |
| | | 11,300.00 | | ($741,608.62) | | | -11,300.00 | | $638,862.12 | ($102,746.50) | | | $0.00 |

Shares Purchased During the Class Period and Held Through the 4/19/2022 Disclosure and/or the 5/9/2022 Disclosure

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/30/2021 | 2,500.00 | $66.1061 | ($165,265.25) | Sale | 4/27/2022 | -2,500.00 | $40.1958 | $100,489.50 | ($64,775.75) | $1.0000 | ($6.52) | ($16,300.00) |
| Purchase | 7/30/2021 | 28,200.00 | $66.1061 | ($1,864,192.02) | Retained [3] | | -28,200.00 | $36.9745 | $1,042,679.89 | ($821,512.12) | 1,2 | ($9.39) | ($264,798.00) |
| Purchase | 8/5/2021 | 11,350.00 | $59.7624 | ($678,303.24) | Retained [3] | | -11,350.00 | $36.9745 | $419,660.17 | ($258,643.07) | 1,2 | ($9.39) | ($106,576.50) |
| Purchase | 8/23/2021 | 7,450.00 | $59.9964 | ($446,973.18) | Retained [3] | | -7,450.00 | $36.9745 | $275,459.76 | ($171,513.42) | 1,2 | ($9.39) | ($69,955.50) |
| Purchase | 10/14/2021 | 9,400.00 | $56.7700 | ($533,638.00) | Retained [3] | | -9,400.00 | $36.9745 | $347,559.96 | ($186,078.04) | 1,2 | ($9.39) | ($88,266.00) |
| Purchase | 10/15/2021 | 1,600.00 | $57.8013 | ($92,482.08) | Retained [3] | | -1,600.00 | $36.9745 | $59,159.14 | ($33,322.94) | 1,2 | ($9.39) | ($15,024.00) |
| Purchase | 10/26/2021 | 500.00 | $57.1063 | ($28,553.15) | Retained [3] | | -500.00 | $36.9745 | $18,487.23 | ($10,065.92) | 1,2 | ($9.39) | ($4,695.00) |
| Purchase | 11/11/2021 | 7,100.00 | $54.5349 | ($387,197.79) | Retained [3] | | -7,100.00 | $36.9745 | $262,518.70 | ($124,679.09) | 1,2 | ($9.39) | ($66,669.00) |
| Purchase | 3/18/2022 | 8,700.00 | $48.4819 | ($421,792.53) | Retained [3] | | -8,700.00 | $36.9745 | $321,677.84 | ($100,114.69) | 1,2 | ($9.39) | ($81,693.00) |
| | | 76,800.00 | | ($4,618,397.24) | | | -76,800.00 | | $2,847,692.20 | ($1,770,705.04) | | | ($713,977.00) |

| | | | | | | | | | | FIFO Recoverable Gain / (Loss) | | | ($713,977.00) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Recoverable Loss Analysis (LIFO) - DENTSPLY SIRONA Inc. Common Stock**

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Position | 6/9/2021 | 0.00 | | | | | | | | | | | |

Shares Purchased During the Class Period and Sold Prior to 4/19/2022 Initial Disclosure

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/23/2021 | 3,800.00 | $59.9964 | ($227,986.32) | Sale | 9/9/2021 | -3,800.00 | $62.5841 | $237,819.58 | $9,833.26 | n/a | $0.00 | $0.00 |
| Purchase | 11/11/2021 | 500.00 | $54.5349 | ($27,267.45) | Sale | 1/11/2022 | -500.00 | $55.6400 | $27,820.00 | $552.55 | n/a | $0.00 | $0.00 |
| Purchase | 11/11/2021 | 3,800.00 | $54.5349 | ($207,232.62) | Sale | 1/18/2022 | -3,800.00 | $52.6221 | $199,963.98 | ($7,268.64) | n/a | $0.00 | $0.00 |
| Purchase | 11/11/2021 | 1,600.00 | $54.5349 | ($87,255.84) | Sale | 1/18/2022 | -1,600.00 | $53.1600 | $85,056.00 | ($2,199.84) | n/a | $0.00 | $0.00 |
| Purchase | 10/26/2021 | 400.00 | $57.1063 | ($22,842.52) | Sale | 2/10/2022 | -400.00 | $55.1266 | $22,050.64 | ($791.88) | n/a | $0.00 | $0.00 |
| Purchase | 11/11/2021 | 1,200.00 | $54.5349 | ($65,441.88) | Sale | 2/10/2022 | -1,200.00 | $55.1266 | $66,151.92 | $710.04 | n/a | $0.00 | $0.00 |
| | | 11,300.00 | | ($638,026.63) | | | -11,300.00 | | $638,862.12 | $835.49 | | | $0.00 |

Shares Purchased During the Class Period and Held Through the 4/19/2022 Disclosure and/or the 5/9/2022 Disclosure

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/29/2021 | 3,800.00 | $65.4697 | ($248,784.86) | Retained [3] | | -3,800.00 | $36.9745 | $140,502.96 | ($108,281.90) | 1,2 | ($9.39) | ($35,682.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/29/2021 | 500.00 | $65.4697 | ($32,734.85) | Retained [3] | | -500.00 | $36.9745 | $18,487.23 | ($14,247.62) | 1,2 | ($9.39) | ($4,695.00) |
| Purchase | 7/29/2021 | 1,600.00 | $65.4697 | ($104,751.52) | Retained [3] | | -1,600.00 | $36.9745 | $59,159.14 | ($45,592.38) | 1,2 | ($9.39) | ($15,024.00) |
| Purchase | 7/29/2021 | 2,570.00 | $65.4697 | ($168,257.13) | Retained [3] | | -2,570.00 | $36.9745 | $95,024.37 | ($73,232.76) | 1,2 | ($9.39) | ($24,132.30) |
| Purchase | 7/30/2021 | 1,230.00 | $66.1061 | ($81,310.50) | Retained [3] | | -1,230.00 | $36.9745 | $45,478.59 | ($35,831.91) | 1,2 | ($9.39) | ($11,549.70) |
| Purchase | 7/30/2021 | 1,600.00 | $66.1061 | ($105,769.76) | Retained [3] | | -1,600.00 | $36.9745 | $59,159.14 | ($46,610.62) | 1,2 | ($9.39) | ($15,024.00) |
| Purchase | 7/30/2021 | 2,500.00 | $66.1061 | ($165,265.25) | Retained [3] | | -2,500.00 | $36.9745 | $92,436.16 | ($72,829.09) | 1,2 | ($9.39) | ($23,475.00) |
| Purchase | 7/30/2021 | 28,200.00 | $66.1061 | ($1,864,192.02) | Retained [3] | | -28,200.00 | $36.9745 | $1,042,679.89 | ($821,512.12) | 1,2 | ($9.39) | ($264,798.00) |
| Purchase | 8/5/2021 | 11,350.00 | $59.7624 | ($678,303.24) | Retained [3] | | -11,350.00 | $36.9745 | $419,660.17 | ($258,643.07) | 1,2 | ($9.39) | ($106,576.50) |
| Purchase | 8/23/2021 | 3,650.00 | $59.9964 | ($218,986.86) | Retained [3] | | -3,650.00 | $36.9745 | $134,956.79 | ($84,030.07) | 1,2 | ($9.39) | ($34,273.50) |
| Purchase | 10/14/2021 | 9,400.00 | $56.7700 | ($533,638.00) | Retained [3] | | -9,400.00 | $36.9745 | $347,559.96 | ($186,078.04) | 1,2 | ($9.39) | ($88,266.00) |
| Purchase | 10/15/2021 | 1,600.00 | $57.8013 | ($92,482.08) | Retained [3] | | -1,600.00 | $36.9745 | $59,159.14 | ($33,322.94) | 1,2 | ($9.39) | ($15,024.00) |
| Purchase | 10/26/2021 | 100.00 | $57.1063 | ($5,710.63) | Retained [3] | | -100.00 | $36.9745 | $3,697.45 | ($2,013.18) | 1,2 | ($9.39) | ($939.00) |
| Purchase | 3/18/2022 | 6,200.00 | $48.4819 | ($300,587.78) | Retained [3] | | -6,200.00 | $36.9745 | $229,241.68 | ($71,346.10) | 1,2 | ($9.39) | ($58,218.00) |
| Purchase | 3/18/2022 | 2,500.00 | $48.4819 | ($121,204.75) | Sale | 4/27/2022 | -2,500.00 | $40.1958 | $100,489.50 | ($20,715.25) | $1.0000 | ($6.52) | ($16,300.00) |
| | | 76,800.00 | | ($4,721,979.23) | | | -76,800.00 | | $2,847,692.20 | ($1,874,287.03) | | | ($713,977.00) |

| | | |
|---|---|---|
| | LIFO Recoverable Gain / (Loss) | ($713,977.00) |

Financial Interest Analysis of Recoverable Losses for El Paso Firemen & Policemen's Pension Fund [1]
Class Period: June 9, 2021 - May 9, 2022

Recoverable Loss Analysis (FIFO) - DENTSPLY SIRONA Inc. Common Stock

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Position | 6/9/2021 | 0.00 | | | | | | | | | | | |

Shares Purchased During the Class Period and Sold Prior to 4/19/2022 Initial Disclosure

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/19/2021 | 600.00 | $60.4106 | ($36,246.36) | Sale | 11/22/2021 | -600.00 | $52.4423 | $31,465.38 | ($4,780.98) | n/a | $0.00 | $0.00 |
| Purchase | 7/19/2021 | 900.00 | $60.4106 | ($54,369.54) | Sale | 12/27/2021 | -900.00 | $55.5136 | $49,962.24 | ($4,407.30) | n/a | $0.00 | $0.00 |
| Purchase | 7/19/2021 | 1,200.00 | $60.4106 | ($72,492.72) | Sale | 2/23/2022 | -1,200.00 | $55.8271 | $66,992.52 | ($5,500.20) | n/a | $0.00 | $0.00 |
| | | 2,700.00 | | ($163,108.62) | | | -2,700.00 | | $148,420.14 | ($14,688.48) | | | $0.00 |

Shares Purchased During the Class Period and Held Through the 4/19/2022 Disclosure and/or the 5/9/2022 Disclosure

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/19/2021 | 2,700.00 | $60.4106 | ($163,108.62) | Post Class Sale | 7/26/2022 | -2,700.00 | $37.0108 | $99,929.16 | ($63,179.46) | 1,2 | ($9.39) | ($25,353.00) |
| Purchase | 7/19/2021 | 500.00 | $60.4106 | ($30,205.30) | Retained [3] | | -500.00 | $36.9745 | $18,487.23 | ($11,718.07) | 1,2 | ($9.39) | ($4,695.00) |
| Purchase | 7/21/2021 | 1,400.00 | $63.6671 | ($89,133.94) | Retained [3] | | -1,400.00 | $36.9745 | $51,764.25 | ($37,369.69) | 1,2 | ($9.39) | ($13,146.00) |
| Purchase | 7/22/2021 | 1,100.00 | $63.1733 | ($69,490.63) | Retained [3] | | -1,100.00 | $36.9745 | $40,671.91 | ($28,818.72) | 1,2 | ($9.39) | ($10,329.00) |
| Purchase | 7/23/2021 | 200.00 | $63.4300 | ($12,686.00) | Retained [3] | | -200.00 | $36.9745 | $7,394.89 | ($5,291.11) | 1,2 | ($9.39) | ($1,878.00) |
| Purchase | 7/23/2021 | 800.00 | $63.4173 | ($50,733.84) | Retained [3] | | -800.00 | $36.9745 | $29,579.57 | ($21,154.27) | 1,2 | ($9.39) | ($7,512.00) |
| Purchase | 7/23/2021 | 1,170.00 | $63.5772 | ($74,385.32) | Retained [3] | | -1,170.00 | $36.9745 | $43,260.12 | ($31,125.20) | 1,2 | ($9.39) | ($10,986.30) |
| Purchase | 7/26/2021 | 2,410.00 | $63.4950 | ($153,022.95) | Retained [3] | | -2,410.00 | $36.9745 | $89,108.46 | ($63,914.49) | 1,2 | ($9.39) | ($22,629.90) |
| Purchase | 7/27/2021 | 20.00 | $63.7665 | ($1,275.33) | Retained [3] | | -20.00 | $36.9745 | $739.49 | ($535.84) | 1,2 | ($9.39) | ($187.80) |
| Purchase | 7/28/2021 | 1,870.00 | $64.7856 | ($121,149.07) | Retained [3] | | -1,870.00 | $36.9745 | $69,142.25 | ($52,006.82) | 1,2 | ($9.39) | ($17,559.30) |
| Purchase | 7/29/2021 | 600.00 | $65.1575 | ($39,094.50) | Retained [3] | | -600.00 | $36.9745 | $22,184.68 | ($16,909.82) | 1,2 | ($9.39) | ($5,634.00) |
| Purchase | 7/29/2021 | 2,330.00 | $65.3343 | ($152,228.92) | Retained [3] | | -2,330.00 | $36.9745 | $86,150.50 | ($66,078.42) | 1,2 | ($9.39) | ($21,878.70) |
| Purchase | 7/30/2021 | 1,300.00 | $66.2531 | ($86,129.03) | Retained [3] | | -1,300.00 | $36.9745 | $48,066.80 | ($38,062.23) | 1,2 | ($9.39) | ($12,207.00) |
| Purchase | 8/3/2021 | 3,400.00 | $65.1865 | ($221,634.10) | Retained [3] | | -3,400.00 | $36.9745 | $125,713.18 | ($95,920.92) | 1,2 | ($9.39) | ($31,926.00) |
| Purchase | 8/4/2021 | 3,800.00 | $64.2269 | ($244,062.22) | Retained [3] | | -3,800.00 | $36.9745 | $140,502.96 | ($103,559.26) | 1,2 | ($9.39) | ($35,682.00) |
| Purchase | 8/5/2021 | 7,150.00 | $59.2387 | ($423,556.71) | Retained [3] | | -7,150.00 | $36.9745 | $264,367.42 | ($159,189.29) | 1,2 | ($9.39) | ($67,138.50) |
| Purchase | 8/12/2021 | 1,230.00 | $58.9851 | ($72,551.67) | Retained [3] | | -1,230.00 | $36.9745 | $45,478.59 | ($27,073.08) | 1,2 | ($9.39) | ($11,549.70) |
| Purchase | 8/13/2021 | 1,500.00 | $58.5843 | ($87,876.45) | Retained [3] | | -1,500.00 | $36.9745 | $55,461.70 | ($32,414.75) | 1,2 | ($9.39) | ($14,085.00) |
| Purchase | 8/16/2021 | 60.00 | $58.9113 | ($3,534.68) | Retained [3] | | -60.00 | $36.9745 | $2,218.47 | ($1,316.21) | 1,2 | ($9.39) | ($563.40) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held[2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/14/2021 | 1,590.00 | $56.9009 | ($90,472.43) | Retained[3] | 10/14/2021 | -1,590.00 | $36.9745 | $58,789.40 | ($31,683.03) | 1,2 | ($9.39) | ($14,930.10) |
| Purchase | 10/15/2021 | 2,430.00 | $57.6458 | ($140,079.29) | Retained[3] | 10/15/2021 | -2,430.00 | $36.9745 | $89,847.95 | ($50,231.34) | 1,2 | ($9.39) | ($22,817.70) |
| Purchase | 10/18/2021 | 300.00 | $56.3950 | ($16,918.50) | Retained[3] | 10/18/2021 | -300.00 | $36.9745 | $11,092.34 | ($5,826.16) | 1,2 | ($9.39) | ($2,817.00) |
| Purchase | 10/18/2021 | 2,580.00 | $56.4577 | ($145,660.87) | Retained[3] | 10/18/2021 | -2,580.00 | $36.9745 | $95,394.12 | ($50,266.75) | 1,2 | ($9.39) | ($24,226.20) |
| Purchase | 11/11/2021 | 1,900.00 | $54.5500 | ($103,645.00) | Retained[3] | 11/11/2021 | -1,900.00 | $36.9745 | $70,251.48 | ($33,393.52) | 1,2 | ($9.39) | ($17,841.00) |
| Purchase | 11/11/2021 | 2,700.00 | $54.5500 | ($147,285.00) | Retained[3] | 11/11/2021 | -2,700.00 | $36.9745 | $99,831.05 | ($47,453.95) | 1,2 | ($9.39) | ($25,353.00) |
| Purchase | 3/18/2022 | 5,700.00 | $48.5946 | ($276,989.22) | Retained[3] | 3/18/2022 | -5,700.00 | $36.9745 | $210,754.45 | ($66,234.77) | 1,2 | ($9.39) | ($53,523.00) |
|  |  | 50,740.00 |  | ($3,016,909.59) |  |  | -50,740.00 |  | $1,876,182.43 | ($1,140,727.16) |  |  | ($476,448.60) |

FIFO Recoverable Gain / (Loss)   ($476,448.60)

**Recoverable Loss Analysis (LIFO) - DENTSPLY SIRONA Inc. Common Stock**

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held[2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Position | 6/9/2021 | 0.00 |  |  |  |  |  |  |  |  |  |  |  |
| **Shares Purchased During the Class Period and Sold Prior to 4/19/2022 Initial Disclosure** |||||||||||||||
| Purchase | 11/11/2021 | 600.00 | $54.5500 | ($32,730.00) | Sale | 11/22/2021 | -600.00 | $52.4423 | $31,465.38 | ($1,264.62) | n/a | $0.00 | $0.00 |
| Purchase | 11/11/2021 | 900.00 | $54.5500 | ($49,095.00) | Sale | 12/27/2021 | -900.00 | $55.5136 | $49,962.24 | $867.24 | n/a | $0.00 | $0.00 |
| Purchase | 11/11/2021 | 1,200.00 | $54.5500 | ($65,460.00) | Sale | 2/23/2022 | -1,200.00 | $55.8271 | $66,992.52 | $1,532.52 | n/a | $0.00 | $0.00 |
|  |  | 2,700.00 |  | ($147,285.00) |  |  | -2,700.00 |  | $148,420.14 | $1,135.14 |  |  | $0.00 |
| **Shares Purchased During the Class Period and Held Through the 4/19/2022 Disclosure and/or the 5/9/2022 Disclosure** |||||||||||||||
| Purchase | 7/19/2021 | 2,700.00 | $60.4106 | ($163,108.62) | Retained[3] |  | -2,700.00 | $36.9745 | $99,831.05 | ($63,277.57) | 1,2 | ($9.39) | ($25,353.00) |
| Purchase | 7/19/2021 | 3,200.00 | $60.4106 | ($193,313.92) | Retained[3] |  | -3,200.00 | $36.9745 | $118,318.29 | ($74,995.63) | 1,2 | ($9.39) | ($30,048.00) |
| Purchase | 7/21/2021 | 1,400.00 | $63.6671 | ($89,133.94) | Retained[3] |  | -1,400.00 | $36.9745 | $51,764.25 | ($37,369.69) | 1,2 | ($9.39) | ($13,146.00) |
| Purchase | 7/22/2021 | 1,100.00 | $63.1733 | ($69,490.63) | Retained[3] |  | -1,100.00 | $36.9745 | $40,671.91 | ($28,818.72) | 1,2 | ($9.39) | ($10,329.00) |
| Purchase | 7/23/2021 | 200.00 | $63.4300 | ($12,686.00) | Retained[3] |  | -200.00 | $36.9745 | $7,394.89 | ($5,291.11) | 1,2 | ($9.39) | ($1,878.00) |
| Purchase | 7/23/2021 | 800.00 | $63.4173 | ($50,733.84) | Retained[3] |  | -800.00 | $36.9745 | $29,579.57 | ($21,154.27) | 1,2 | ($9.39) | ($7,512.00) |
| Purchase | 7/23/2021 | 1,170.00 | $63.5772 | ($74,385.32) | Retained[3] |  | -1,170.00 | $36.9745 | $43,260.12 | ($31,125.20) | 1,2 | ($9.39) | ($10,986.30) |
| Purchase | 7/26/2021 | 2,410.00 | $63.4950 | ($153,022.95) | Retained[3] |  | -2,410.00 | $36.9745 | $89,108.46 | ($63,914.49) | 1,2 | ($9.39) | ($22,629.90) |
| Purchase | 7/27/2021 | 20.00 | $63.7665 | ($1,275.33) | Retained[3] |  | -20.00 | $36.9745 | $739.49 | ($535.84) | 1,2 | ($9.39) | ($187.80) |
| Purchase | 7/28/2021 | 1,870.00 | $64.7856 | ($121,149.07) | Retained[3] |  | -1,870.00 | $36.9745 | $69,142.25 | ($52,006.82) | 1,2 | ($9.39) | ($17,559.30) |
| Purchase | 7/29/2021 | 600.00 | $65.1575 | ($39,094.50) | Retained[3] |  | -600.00 | $36.9745 | $22,184.68 | ($16,909.82) | 1,2 | ($9.39) | ($5,634.00) |
| Purchase | 7/29/2021 | 2,330.00 | $65.3343 | ($152,228.92) | Retained[3] |  | -2,330.00 | $36.9745 | $86,150.50 | ($66,078.42) | 1,2 | ($9.39) | ($21,878.70) |
| Purchase | 7/30/2021 | 1,300.00 | $66.2531 | ($86,129.03) | Retained[3] |  | -1,300.00 | $36.9745 | $48,066.80 | ($38,062.23) | 1,2 | ($9.39) | ($12,207.00) |
| Purchase | 8/3/2021 | 3,400.00 | $65.1865 | ($221,634.10) | Retained[3] |  | -3,400.00 | $36.9745 | $125,713.18 | ($95,920.92) | 1,2 | ($9.39) | ($31,926.00) |
| Purchase | 8/4/2021 | 3,800.00 | $64.2269 | ($244,062.22) | Retained[3] |  | -3,800.00 | $36.9745 | $140,502.96 | ($103,559.26) | 1,2 | ($9.39) | ($35,682.00) |
| Purchase | 8/5/2021 | 7,150.00 | $59.2387 | ($423,556.71) | Retained[3] |  | -7,150.00 | $36.9745 | $264,367.42 | ($159,189.29) | 1,2 | ($9.39) | ($67,138.50) |
| Purchase | 8/12/2021 | 1,230.00 | $58.9851 | ($72,551.67) | Retained[3] |  | -1,230.00 | $36.9745 | $45,478.59 | ($27,073.08) | 1,2 | ($9.39) | ($11,549.70) |
| Purchase | 8/13/2021 | 1,500.00 | $58.5843 | ($87,876.45) | Retained[3] |  | -1,500.00 | $36.9745 | $55,461.70 | ($32,414.75) | 1,2 | ($9.39) | ($14,085.00) |
| Purchase | 8/16/2021 | 60.00 | $58.9113 | ($3,534.68) | Retained[3] |  | -60.00 | $36.9745 | $2,218.47 | ($1,316.21) | 1,2 | ($9.39) | ($563.40) |
| Purchase | 10/14/2021 | 1,590.00 | $56.9009 | ($90,472.43) | Retained[3] |  | -1,590.00 | $36.9745 | $58,789.40 | ($31,683.03) | 1,2 | ($9.39) | ($14,930.10) |
| Purchase | 10/15/2021 | 2,430.00 | $57.6458 | ($140,079.29) | Retained[3] |  | -2,430.00 | $36.9745 | $89,847.95 | ($50,231.34) | 1,2 | ($9.39) | ($22,817.70) |
| Purchase | 10/18/2021 | 300.00 | $56.3950 | ($16,918.50) | Retained[3] |  | -300.00 | $36.9745 | $11,092.34 | ($5,826.16) | 1,2 | ($9.39) | ($2,817.00) |
| Purchase | 10/18/2021 | 2,580.00 | $56.4577 | ($145,660.87) | Retained[3] |  | -2,580.00 | $36.9745 | $95,394.12 | ($50,266.75) | 1,2 | ($9.39) | ($24,226.20) |
| Purchase | 11/11/2021 | 1,900.00 | $54.5500 | ($103,645.00) | Retained[3] |  | -1,900.00 | $36.9745 | $70,251.48 | ($33,393.52) | 1,2 | ($9.39) | ($17,841.00) |
| Purchase | 3/18/2022 | 3,000.00 | $48.5946 | ($145,783.80) | Retained[3] |  | -3,000.00 | $36.9745 | $110,923.39 | ($34,860.41) | 1,2 | ($9.39) | ($28,170.00) |
| Purchase | 3/18/2022 | 2,700.00 | $48.5946 | ($131,205.42) | Post Class Sale | 7/26/2022 | -2,700.00 | $37.0108 | $99,929.16 | ($31,276.26) | 1,2 | ($9.39) | ($25,353.00) |
|  |  | 50,740.00 |  | ($3,032,733.21) |  |  | -50,740.00 |  | $1,876,182.43 | ($1,156,550.78) |  |  | ($476,448.60) |

LIFO Recoverable Gain / (Loss)   ($476,448.60)

Financial Interest Analysis of Recoverable Losses for Wayne County Employees' Retirement System [1]
Class Period: June 9, 2021 - May 9, 2022

Recoverable Loss Analysis (FIFO/LIFO) - DENTSPLY SIRONA Inc. Common Stock

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Position | 6/9/2021 | 28,157.00 | | | | | | | | | | | |

Shares Purchased During the Class Period and Held Through the 4/19/2022 Disclosure and/or the 5/9/2022 Disclosure

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds | FIFO/LIFO Gain/(Loss) | Disclosures Through Which Shares Were Held [2] | Cumulative Price Decline | Recoverable Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/19/2021 | 2,500.00 | $60.4106 | ($151,026.50) | Retained [3] | | -2,500.00 | $36.9745 | $92,436.16 | ($58,590.34) | 1,2 | ($9.39) | ($23,475.00) |
| Purchase | 7/21/2021 | 600.00 | $63.6671 | ($38,200.26) | Retained [3] | | -600.00 | $36.9745 | $22,184.68 | ($16,015.58) | 1,2 | ($9.39) | ($5,634.00) |
| Purchase | 7/22/2021 | 500.00 | $63.1733 | ($31,586.65) | Retained [3] | | -500.00 | $36.9745 | $18,487.23 | ($13,099.42) | 1,2 | ($9.39) | ($4,695.00) |
| Purchase | 7/23/2021 | 400.00 | $63.4173 | ($25,366.92) | Retained [3] | | -400.00 | $36.9745 | $14,789.79 | ($10,577.13) | 1,2 | ($9.39) | ($3,756.00) |
| Purchase | 7/23/2021 | 490.00 | $63.5772 | ($31,152.83) | Retained [3] | | -490.00 | $36.9745 | $18,117.49 | ($13,035.34) | 1,2 | ($9.39) | ($4,601.10) |
| Purchase | 7/26/2021 | 1,010.00 | $63.4950 | ($64,129.95) | Retained [3] | | -1,010.00 | $36.9745 | $37,344.21 | ($26,785.74) | 1,2 | ($9.39) | ($9,483.90) |
| Purchase | 7/28/2021 | 780.00 | $64.7856 | ($50,532.77) | Retained [3] | | -780.00 | $36.9745 | $28,840.08 | ($21,692.69) | 1,2 | ($9.39) | ($7,324.20) |
| Purchase | 7/29/2021 | 300.00 | $65.1575 | ($19,547.25) | Retained [3] | | -300.00 | $36.9745 | $11,092.34 | ($8,454.91) | 1,2 | ($9.39) | ($2,817.00) |
| Purchase | 7/29/2021 | 920.00 | $65.3343 | ($60,107.56) | Retained [3] | | -920.00 | $36.9745 | $34,016.51 | ($26,091.05) | 1,2 | ($9.39) | ($8,638.80) |
| Purchase | 7/30/2021 | 600.00 | $66.2531 | ($39,751.86) | Retained [3] | | -600.00 | $36.9745 | $22,184.68 | ($17,567.18) | 1,2 | ($9.39) | ($5,634.00) |
| Purchase | 8/3/2021 | 1,400.00 | $65.1865 | ($91,261.10) | Retained [3] | | -1,400.00 | $36.9745 | $51,764.25 | ($39,496.85) | 1,2 | ($9.39) | ($13,146.00) |
| Purchase | 8/4/2021 | 1,600.00 | $64.2269 | ($102,763.04) | Retained [3] | | -1,600.00 | $36.9745 | $59,159.14 | ($43,603.90) | 1,2 | ($9.39) | ($15,024.00) |
| Purchase | 8/5/2021 | 3,050.00 | $59.2673 | ($180,765.27) | Retained [3] | | -3,050.00 | $36.9745 | $112,772.12 | ($67,993.15) | 1,2 | ($9.39) | ($28,639.50) |
| Purchase | 8/12/2021 | 510.00 | $58.9851 | ($30,082.40) | Retained [3] | | -510.00 | $36.9745 | $18,856.98 | ($11,225.42) | 1,2 | ($9.39) | ($4,788.90) |
| Purchase | 8/13/2021 | 630.00 | $58.5843 | ($36,908.11) | Retained [3] | | -630.00 | $36.9745 | $23,293.91 | ($13,614.20) | 1,2 | ($9.39) | ($5,915.70) |
| Purchase | 8/16/2021 | 30.00 | $58.9113 | ($1,767.34) | Retained [3] | | -30.00 | $36.9745 | $1,109.23 | ($658.11) | 1,2 | ($9.39) | ($281.70) |
| Purchase | 10/14/2021 | 670.00 | $56.9009 | ($38,123.60) | Retained [3] | | -670.00 | $36.9745 | $24,772.89 | ($13,350.71) | 1,2 | ($9.39) | ($6,291.30) |
| Purchase | 10/15/2021 | 1,020.00 | $57.6458 | ($58,798.72) | Retained [3] | | -1,020.00 | $36.9745 | $37,713.95 | ($21,084.77) | 1,2 | ($9.39) | ($9,577.80) |
| Purchase | 10/18/2021 | 100.00 | $56.3950 | ($5,639.50) | Retained [3] | | -100.00 | $36.9745 | $3,697.45 | ($1,942.05) | 1,2 | ($9.39) | ($939.00) |
| Purchase | 10/18/2021 | 1,110.00 | $56.4577 | ($62,668.05) | Retained [3] | | -1,110.00 | $36.9745 | $41,041.66 | ($21,626.39) | 1,2 | ($9.39) | ($10,422.90) |
| Purchase | 11/5/2021 | 9,180.00 | $55.7491 | ($511,776.74) | Retained [3] | | -9,180.00 | $36.9745 | $339,425.58 | ($172,351.16) | 1,2 | ($9.39) | ($86,200.20) |
| Purchase | 11/11/2021 | 1,900.00 | $54.5500 | ($103,645.00) | Retained [3] | | -1,900.00 | $36.9745 | $70,251.48 | ($33,393.52) | 1,2 | ($9.39) | ($17,841.00) |
| Purchase | 12/1/2021 | 8,000.00 | $49.3998 | ($395,198.40) | Retained [3] | | -8,000.00 | $36.9745 | $295,795.71 | ($99,402.69) | 1,2 | ($9.39) | ($75,120.00) |
| Purchase | 3/18/2022 | 2,600.00 | $48.5946 | ($126,345.96) | Retained [3] | | -2,600.00 | $36.9745 | $96,133.61 | ($30,212.35) | 1,2 | ($9.39) | ($24,414.00) |
| | | 39,900.00 | | ($2,257,145.78) | | | -39,900.00 | | $1,475,281.13 | ($781,864.65) | | | ($374,661.00) |

FIFO/LIFO Recoverable Gain/(Loss)    ($374,661.00)

[1] Recoverable Loss is the summation of Class Period shares held through the partial disclosure on 4/19/2022 and/or the final disclosure on 5/9/2022 (the "Disclosures") multiplied by the cumulative price declines for the Disclosures.

[2] The following Disclosures and price declines were used to calculate Recoverable Losses.

| | Pled Disclosures | Price Decline |
|---|---|---|
| 1 | 4/19/2022 | ($6.52) |
| 2 | 5/9/2022 | ($2.87) |

[3] Retained shares are valued at lookback prices provided in each respective movant's loss chart submitted to the Court on 8/1/2022.

[4] Post-Class Period sales are valued at the maximum of the actual sale price and the average price on the date of sale.